JS 44C/SDNY
REV. 4/2014

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for use of the Clerk of Court for the purpose of initiating the civil docket sheet.

PLAINTIFFS
Amanda Altebaumer et al. (Please see Exhibit A)

DEFENDANTS
General Motors, LLC

15 CV 4142

ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER
Bob Hilliard, Hilliard, Munoz Gonzales, LLP
719 S. Shoreline Boulevard,
Suite 500
Corpus Christi, TX  78401

ATTORNEYS (IF KNOWN)

CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)
(DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

Jurisdictional Statute: Diversity

Has this action, case, or proceeding, or one essentially the same been previously filed in SDNY at any time? No ☐ Yes ☑ Judge Previously Assigned

If yes, was this case  Vol. ☐  Invol. ☐  Dismissed. No ☐  Yes ☐   If yes, give date _____ & Case No. _____

Is THIS AN INTERNATIONAL ARBITRATION CASE?     No  ☒     Yes  ☐

(PLACE AN [x] IN ONE BOX ONLY)                    NATURE OF SUIT

|  | TORTS | | | ACTIONS UNDER STATUTES |
|---|---|---|---|---|

### CONTRACT

[ ] 110   INSURANCE
[ ] 120   MARINE
[ ] 130   MILLER ACT
[ ] 140   NEGOTIABLE INSTRUMENT
[ ] 150   RECOVERY OF OVERPAYMENT & ENFORCEMENT OF JUDGMENT
[ ] 151   MEDICARE ACT
[ ] 152   RECOVERY OF DEFAULTED STUDENT LOANS (EXCL VETERANS)
[ ] 153   RECOVERY OF OVERPAYMENT OF VETERAN'S BENEFITS
[ ] 160   STOCKHOLDERS SUITS
[ ] 190   OTHER CONTRACT
[ ] 195   CONTRACT PRODUCT LIABILITY
[ ] 196   FRANCHISE

### REAL PROPERTY

[ ] 210   LAND CONDEMNATION
[ ] 220   FORECLOSURE
[ ] 230   RENT LEASE & EJECTMENT
[ ] 240   TORTS TO LAND
[ ] 245   TORT PRODUCT LIABILITY
[ ] 290   ALL OTHER REAL PROPERTY

### PERSONAL INJURY

[ ] 310   AIRPLANE
[ ] 315   AIRPLANE PRODUCT LIABILITY
[ ] 320   ASSAULT, LIBEL & SLANDER
[ ] 330   FEDERAL EMPLOYERS' LIABILITY
[ ] 340   MARINE
[ ] 345   MARINE PRODUCT LIABILITY
[ ] 350   MOTOR VEHICLE
[ ] 355   MOTOR VEHICLE PRODUCT LIABILITY
[ ] 360   OTHER PERSONAL INJURY
[ ] 362   PERSONAL INJURY - MED MALPRACTICE

### PERSONAL INJURY

[ ] 367   HEALTHCARE/PHARMACEUTICAL PERSONAL INJURY/PRODUCT LIABILITY
[x] 365   PERSONAL INJURY PRODUCT LIABILITY
[ ] 368   ASBESTOS PERSONAL INJURY PRODUCT LIABILITY

### PERSONAL PROPERTY

[ ] 370   OTHER FRAUD
[ ] 371   TRUTH IN LENDING
[ ] 380   OTHER PERSONAL PROPERTY DAMAGE
[ ] 385   PROPERTY DAMAGE PRODUCT LIABILITY

### PRISONER PETITIONS

[ ] 463   ALIEN DETAINEE
[ ] 510   MOTIONS TO VACATE SENTENCE 28 USC 2255
[ ] 530   HABEAS CORPUS
[ ] 535   DEATH PENALTY
[ ] 540   MANDAMUS & OTHER

### ACTIONS UNDER STATUTES

### CIVIL RIGHTS

[ ] 440   OTHER CIVIL RIGHTS (Non-Prisoner)
[ ] 441   VOTING
[ ] 442   EMPLOYMENT
[ ] 443   HOUSING/ACCOMMODATIONS
[ ] 445   AMERICANS WITH DISABILITIES - EMPLOYMENT
[ ] 446   AMERICANS WITH DISABILITIES -OTHER
[ ] 448   EDUCATION

### PRISONER CIVIL RIGHTS

[ ] 550   CIVIL RIGHTS
[ ] 555   PRISON CONDITION
[ ] 560   CIVIL DETAINEE CONDITIONS OF CONFINEMENT

### FORFEITURE/PENALTY

[ ] 625   DRUG RELATED SEIZURE OF PROPERTY 21 USC 881
[ ] 690   OTHER

### LABOR

[ ] 710   FAIR LABOR STANDARDS ACT
[ ] 720   LABOR/MGMT RELATIONS
[ ] 740   RAILWAY LABOR ACT
[ ] 751   FAMILY MEDICAL LEAVE ACT (FMLA)
[ ] 790   OTHER LABOR LITIGATION
[ ] 791   EMPL RET INC SECURITY ACT

### IMMIGRATION

[ ] 462   NATURALIZATION APPLICATION
[ ] 465   OTHER IMMIGRATION ACTIONS

### BANKRUPTCY

[ ] 422   APPEAL 28 USC 158
[ ] 423   WITHDRAWAL 28 USC 157

### PROPERTY RIGHTS

[ ] 820   COPYRIGHTS
[ ] 830   PATENT
[ ] 840   TRADEMARK

### SOCIAL SECURITY

[ ] 861   HIA (1395ff)
[ ] 862   BLACK LUNG (923)
[ ] 863   DIWC/DIWW (405(g))
[ ] 864   SSID TITLE XVI
[ ] 865   RSI (405(g))

### FEDERAL TAX SUITS

[ ] 870   TAXES (U.S. Plaintiff or Defendant)
[ ] 871   IRS-THIRD PARTY 26 USC 7609

### OTHER STATUTES

[ ] 375   FALSE CLAIMS
[ ] 400   STATE REAPPORTIONMENT
[ ] 410   ANTITRUST
[ ] 430   BANKS & BANKING
[ ] 450   COMMERCE
[ ] 460   DEPORTATION
[ ] 470   RACKETEER INFLUENCED & CORRUPT ORGANIZATION ACT (RICO)
[ ] 480   CONSUMER CREDIT
[ ] 490   CABLE/SATELLITE TV
[ ] 850   SECURITIES/COMMODITIES/EXCHANGE
[ ] 890   OTHER STATUTORY ACTIONS
[ ] 891   AGRICULTURAL ACTS
[ ] 893   ENVIRONMENTAL MATTERS
[ ] 895   FREEDOM OF INFORMATION ACT
[ ] 896   ARBITRATION
[ ] 899   ADMINISTRATIVE PROCEDURE ACT/REVIEW OR APPEAL OF AGENCY DECISION
[ ] 950   CONSTITUTIONALITY OF STATE STATUTES

Check if demanded in complaint:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $_____ OTHER _____

Check YES only if demanded in complaint
JURY DEMAND: ☒ YES ☐ NO

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y.?
IF SO, STATE:

JUDGE Judge Furman _____   DOCKET NUMBER 1:14-md-02543

NOTE: You must also submit at the time of filing the Statement of Relatedness form (Form IH-32).

*(PLACE AN x IN ONE BOX ONLY)*                    **ORIGIN**

[x] 1 Original Proceeding    [ ] 2 Removed from State Court    [ ] 3 Remanded from Appellate Court    [ ] 4 Reinstated or Reopened    [ ] 5 Transferred from (Specify District)    [ ] 6 Multidistrict Litigation    [ ] 7 Appeal to District Judge from Magistrate Judge Judgment

[ ] a. all parties represented

[ ] b. At least one party is pro se.

*(PLACE AN x IN ONE BOX ONLY)*          **BASIS OF JURISDICTION**          *IF DIVERSITY, INDICATE CITIZENSHIP BELOW.*

[ ] 1 U.S. PLAINTIFF    [ ] 2 U.S. DEFENDANT    [ ] 3 FEDERAL QUESTION (U.S. NOT A PARTY)    [x] 4 DIVERSITY

CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)

(Place an [X] in one box for Plaintiff and one box for Defendant)

|  | PTF | DEF |  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|---|---|---|
| CITIZEN OF THIS STATE | [ ]1 | [ ]1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ]3 | [x]3 | INCORPORATED and PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ]5 | [ ]5 |
| CITIZEN OF ANOTHER STATE | [x]2 | [ ]2 | INCORPORATED or PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ]4 | [ ]4 | FOREIGN NATION | [ ]6 | [ ]6 |

PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)
Please See Exhibit "A"

DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)
General Motors, LLC, 300 Renaissance Center, Detroit, Wayne County, Michigan.

DEFENDANT(S) ADDRESS UNKNOWN
REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

Check one:    THIS ACTION SHOULD BE ASSIGNED TO:    [ ] WHITE PLAINS    [x] MANHATTAN
(DO NOT check either box if this a PRISONER PETITION/PRISONER CIVIL RIGHTS COMPLAINT.)

DATE 05/28/15    SIGNATURE OF ATTORNEY OF RECORD    ADMITTED TO PRACTICE IN THIS DISTRICT
[ ] NO
[x] YES (DATE ADMITTED Mo. _____ Yr. _____)
RECEIPT #    Attorney Bar Code # 09677700

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge _____ is so Designated.

Ruby J. Krajick, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

A

# Exhibit "A"

Case 1:15-cv-04142-JMF   Document 3   Filed 05/29/15   Page 4 of 29

| No. Death | Name of Plaintiff(s) | Residence | Car Type | VIN # | Incident Date | Accident City | Accident State | US Dist Court* |
|---|---|---|---|---|---|---|---|---|
| 1 | Altebaumer, Amanda Individually, and Representative of the Estate of William Altebaumer | Grove, OK | 2005 Cadillac SRX | 1GYEE63A550221769 | 12/26/13 | Sand Springs | OK | Northern District of Oklahoma |
| 2 | Amos, Gina Individually, and Representative of the Estate of Neeley, Remington Lee | Macomb, IL | 2008 Chevy Impala | 2G1W58K381342632 | 1/27/12 | Bushnell | IL | Central District of Illinois |
| 3 | Arthur, Judith Individually, and Representative of the Estate of Henry O. Arthur | Rancho Mirage, CA | 2007 Saturn Ion | 1G8AL58B97Z106168 | 12/24/09 | Cathedral City | CA | Central District of California |
| 4 | Brumell, Kassia | Davenport, FL | 2007 Chevy Cobalt | 1G1AL55F477193401 | 11/18/13 | Gideon | MO | Eastern District of Missouri |
| 5 | Brumfield, BreAnna | Rochester, NY | 2003 Saturn Ion | 1G8AG52F53Z135192 | 9/30/14 | Chickamauga | GA | Northern District of Georgia |
| 6 | Byrd, Erica Individually, and Representative of the Estate of Sandra Byrd | Loveland, OH | 2007 Chevy HHR | 3gnda33p57s555058 | 7/17/13 | Wilmington | NC | Eastern District of North Carolina |
| 7 | Byrd, Jacob Individually, and Representative of the Estate of Sandra Byrd | Loveland, OH | 2007 Chevy HHR | 3gnda33p57s555058 | 7/17/13 | Wilmington | NC | Eastern District of North Carolina |
| 8 | Byrd, Michelle Individually, and Representative of the Estate of Sandra Byrd | Loveland, OH | 2007 Chevy HHR | 3gnda33p57s555058 | 7/17/13 | Wilmington | NC | Eastern District of North Carolina |
| 9 | Cochran, Amy Individually, and Representative of the Estate of Katie Beckman | New Holland, IL | 2001 Oldsmobile Intrigue | 1G3WS52H61F238907 | 5/14/14 | Hurlbut Township | IL | Central District of Illinois |
| 10 | Cochran, Chris Individually, and Representative of the Estate of Katie Beckman | New Holland, IL | 2001 Oldsmobile Intrigue | 1G3WS52H61F238907 | 5/14/14 | Hurlbut Township | IL | Central District of Illinois |
| 11 | Curry, Richard Individually, and Representative of the Estate of Betty Workman | Delbarton, WV | 2007 Chevy Cobalt | 1G1AL55F377377227 | 1/3/11 | Mingo County | WV | Southern District of West Virginia |
| 12 | Eckhart, Cynthia Lynn | Battle Creek, MI | 2009 Cadillac CTS | 2G1WX12K139210149 | 5/4/13 | Battle Creek | MI | Western District of Michigan |
| 13 | Hanson, Gonzella Individually, and Representative of the Estate of Dominique Hanson | Columbus, OH | 2002 Chevy Impala | 2G1WF55K329194945 | 4/24/12 | | OH | |
| 14 | Hernandez, Gerald Individually, and Representative of the Estate of Josh Hernandez | Roanoke, TX | 2004 Saturn Ion | 1G8AN12F84Z108617 | 4/14/12 | Wise County | TX | Northern District of Texas |
| 15 | Hernandez, Rita Individually, and Representative of the Estate of Josh Hernandez | Roanoke, TX | 2004 Saturn Ion | 1G8AN12F84Z108617 | 4/14/12 | Wise County | TX | Northern District of Texas |
| 16 | Howard, Brenda Individually, and Representative of the Estate of Mark Coomer | Indianapolis, IN | 2007 Chevy Monte Carlo | 2G1WL15C079390035 | 6/6/10 | Indianapolis | IN | Southern District of Indiana |
| 17 | Isheisa Scott Individually, and Representative of the Estate of Lee Scott | Park Forest, IL | 2003 Cadillac CTS | 1G6DM157N930155996 | 2/21/14 | Dixmoor | IL | Northern District of Illinois |
| 18 | Kee, Dawn Individually, and Representative of the Estate of Brendan Kee | Whitmore Lake, MI | 2000 Oldsmobile Alero | 1G3NF52E1YC308444 | 4/20/14 | Livingston County | MI | Eastern District of Michigan |
| 19 | Kesner, Adrienne Individually, and Representative of the Estate of Steven Frydman | Dallas, TX | 2004 Chevy Monte Carlo | | 5/1/14 | Dallas | TX | Northern District of Texas |
| 20 | Lambert, Lisa Individually, and Representative of the Estate of Lawrence Lambert | Arab, AL | 2008 Chevy Cobalt | 1G1AL18F287178949 | 6/13/14 | Akron | OH | Northern District of Ohio |
| 21 | Little Owl-Gray, Lorna Individually, and Representative of the Estate of Preston Gray | Crow Agency, MT | 2008 Chevy Impala | 2G1WT55K189116164 | 4/18/14 | Rosebud County | MT | District of Montana |

*Named Plaintiffs state that but for the Order permitting direct filing into the Southern District of New York, they would have filed in the district courts listed in this column.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22 | McCleve, Victor Individually, and Representative of the Estate of Amanda McCleve | Gilbert, AZ | 2009 Pontiac Solstice | 1G2MB35B48Y106041 | 9/4/11 | Camp Verde | AZ | District of Arizona |
| 23 | Moree, Iva Individually, and Representative of the Estate of Caitlyn Price | Taylorsville, NC | 2007 Chevy Cobalt | 1G1AL18F077218802 | 4/24/10 | Taylorsville | NC | Western District of North Carolina |
| 24 | Quesnell, Andre Individually, and Representative of the Estate of Duane Quesnell | St. Paul, MN | 2009 Cadillac CTS | | 10/1/09 | Charlotte | NC | Western District of North Carolina |
| 25 | Quesnell, Glennis Individually, and Representative of the Estate of Duane Quesnell | St. Paul, MN | 2009 Cadillac CTS | 1G6DU57V290167612 | 10/1/09 | Charlotte | NC | Western District of North Carolina |
| 26 | Ritter, Lisa Individually, and Representative of the Estate of Alyssa Johnson Ritter | Piqua, OH | 2003 Chevy Impala | 2G1WFE139329842 | 10/18/11 | Ezel | KY | Eastern District of Kentucky |
| 27 | Rooney, Thomas Individually, and Representative of the Estate of Jennie Rooney | Orange, TX | 2008 Buick Lucerne | 1G4HD57288V117899 | 5/16/14 | Orange | TX | Eastern District of Texas |
| 28 | Scott, Craig Individually, and Representative of the Estate of Willie Kirkland | Columbia, SC | 2006 Buick Lucerne | 1G4HD572X6U141537 | 7/26/14 | | MD | District of Maryland |
| 29 | Tucker, Garry Individually, and Representative of the Estate of Kathryn Tucker | Glenwood, IA | 2005 Buick LaCrosse | 2G4WD532851197533 | 9/22/10 | | | |
| 30 | Valetine, Doris Individually, and Representative of the Estate of Frances Prince | Petersburg, VA | 2008 Chevy Impala | 2G1WT58K481316403 | 1/11/11 | Richmond | VA | Eastern District of Virginia |
| Injury | | | | | | | | |
| 1 | Acree, Monica | Grand Chain, IL | 2006 Chevy HHR | | 3/16/14 | | | |
| 2 | Adams, Markeithon | Shreveport, LA | 2008 Pontiac Grand Prix | 2G2WP552X81141417 | 9/5/14 | Shreveport | LA | Western District of Louisiana |
| 3 | Adams, Markeithon Individually, and Next Friend of Jhmyah Adams | Shreveport, LA | 2008 Pontiac Grand Prix | | 9/5/14 | Shreveport | LA | Western District of Louisiana |
| 4 | Adams, Tanisha | Forest City, AR | 2002 Pontiac Grand Am | 1G244XK52S72F | 7/1/14 | Forrest City | AR | Eastern District of Arkansas |
| 5 | Aguilar, Guadalupe | Corpus Christi, TX | 2004 Pontiac Grand Prix | | 9/11/14 | Corpus Christi | TX | Southern District of Texas |
| 6 | Alexander, Chas | Cadiz, KY | 2004 Chevy Impala | | 10/7/14 | Princeton | KY | Western District of Kentucky |
| 7 | Alldredge, Chuck | Taft, CA | 2010 Chevy Cobalt | 1G1A05F56A7210693 | 3/24/14 | McKittrick | CA | Eastern District of California |
| 8 | Allen, Arthur | Kentwood, MI | 2010 Chevy HHR | 3GNBABDB5AS501223 | 4/11/14 | Wyoming | MI | Western District of Michigan |
| 9 | Allen, Arthur Individually, and Next Friend of Ariana Allen | Kentwood, MI | 2010 Chevy HHR | 3GNBABDB5AS501223 | 4/11/14 | Wyoming | MI | Western District of Michigan |
| 10 | Allison, Dylan | Vesper, WI | 2004 Chevy Impala | | 7/29/14 | Haull | WI | |
| 11 | Alucho, Mary | Cleveland, OH | 2004 Pontiac Grand Prix | | 5/1/14 | Westlake | Oh | Northern District of Ohio |
| 12 | Alvarado, Adriana | Riviera, TX | 2006 Chevy Cobalt | 1G1AK55F867739408 | 3/7/15 | Corpus Christi | TX | Southern District of Texas |
| 13 | Ambrose, Patsy | New Orleans, LA | 2004 Chevy Monte Carlo | 2G1WW12E949389359 | 1/28/13 | New Orleans | LA | Eastern District of Louisiana |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | Ames, Margo | Muskegon, MI | 2007 Chevy Cobalt | 1G1AK55F477293811 | 11/22/10 | Muskegon | MI | Western District of Michigan |
| 15 | Anderson, Brittani | Crosby, MS | 2011 Chevy Impala | 2G1WG5EK2B1202729 | 9/19/14 | Jackson | LA | Middle District of Louisiana |
| 16 | Anderson, Latoshia | Indianapolis, IN | 2008 Chevy Impala | 2G1WB58K981227669 | 10/10/13 | Indianapolis | IN | Southern District of Indiana |
| 17 | Anderson, Stanley | Phoenix, AZ | 2004 Pontiac Grand Prix | 2G2WP522244135898 | 10/29/13 | Phoenix | AZ | District of Arizona |
| 18 | Angel, Julie | Croswell, MI | 2010 Chevy Cobalt | 1G1AD5F58A7123409 | 1/4/13 | Peck | MI | Eastern District of Michigan |
| 19 | Archer, Frank | Chandler, AZ | 2008 Chevy HHR | | 11/13/13 | Chandler | AZ | District of Arizona |
| 20 | Arquette, Steven | Mooers Forks, NY | 2006 Chevy Cobalt | 1G1AL55F967716443 | 3/26/11 | Mooers | NY | Northern District of New York |
| 21 | Autry, Thomas J. | Lancaster, SC | 2009 Chevy Impala | 2G1WV57M191184282 | 5/14/14 | Lancaster | SC | District of South Carolina |
| 22 | Bacote, Brittney | Darlington, SC | 2008 Chevy Impala | 2G1WT58KX89178092 | 2/3/14 | Florence | SC | District of South Carolina |
| 23 | Bailey, Frances | Tolleson, AZ | 2005 Chevy Malibu | 1G1ND52F55M169027 | 2/13/14 | Wellton | AZ | District of Arizona |
| 24 | Baiungo, Ashley | Derry, NH | 2004 Saturn Ion | 1G8AJ52F542156806 | 11/1/14 | | | |
| 25 | Ball, Anthony | Hillsboro, OR | 2008 Buick Lucerne | 1G4HP57268U144008 | 5/16/11 | Hillsboro | OR | District of Oregon |
| 26 | Barrett, Chaznee | Amory, MS | 1999 Pontiac Grand Am | 1G2NE52T0XC533538 | 7/7/10 | Tupelo | MS | Northern District of Mississippi |
| 27 | Bates, John | Spring, TX | 2005 Pontiac Grand Prix | 2G2WP542751220833 | 5/26/10 | Spring | TX | Southern District of Texas |
| 28 | Batiste, Mary | Saint Martinville, LA | 2005 Chevy Impala | 2G1WF52E759228694 | 3/25/13 | New Iberia | LA | Western District of Louisiana |
| 29 | Baxter, Wanda | Newport, TN | 2001 Pontiac Grand Am | 1G2NF52T31M606755 | 1/1/11 | Sevierville | TN | Eastern District of Tennessee |
| 30 | Bear, Candice | Hulbert, OK | 2002 Chevy Impala | | 1/1/12 | Hulbert | OK | Eastern District of Oklahoma |
| 31 | Beavers, Jodi | West Monroe, LA | 2013 Chevy Camaro | | 9/6/14 | | LA | |
| 32 | Beiting, Deborah | Cincinnati, OH | 2003 Saturn Ion | 1T8AJ52F73Z110151 | 9/24/13 | Hamilton County | OH | Southern District of Ohio |
| 33 | Bennett, Jared | New Orleans, LA | 2012 Chevy Impala | | 8/31/14 | New Orleans | LA | Eastern District of Louisiana |
| 34 | Benson, Kelvin | Anderson, AL | 2003 Pontiac Grand Am | 1G2NV12E03C246494 | 8/19/12 | Troy | AL | Middle District of Alabama |
| 35 | Bernard, Eugene | Portage La Prairie, Manitoba | 2005 Chevy Cobalt | 1G1AT18H197190111 | 5/18/10 | Portage | MB | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 | Besmehn, Thomas | Baxter, MN | 2000 Chevy Impala | | 1/1/13 | | MN | District of Minnesota |
| 37 | Bethea, John | Flint, MI | 2009 Buick LaCrosse | 2G4WD582591219602 | 2/5/13 Flint | MI | Eastern District of Michigan |
| 38 | Billington, Suzanne | Woonsocket, RI | 2004 Saturn Ion | 1G8AF54F542141558 | 5/21/14 Kelseyville | CA | Northern District of California |
| 39 | Boatright, Xavier | Alcolu, SC | 2001 Cadillac DeVille | 1G6KD54YX14174570 | 1/2/14 Hendersonville | NC | Western District of North Carolina |
| 40 | Boaz, Michael | Worcester, MA | 1998 Chevy Malibu | | 9/9/14 Providence | RI | District of Rhode Island |
| 41 | Bogan, Vanessa | Fayetteville, NC | 2005 Chevy Impala | 2G1WH52KX59202199 | 2/6/12 Fayetteville | NC | Eastern District of North Carolina |
| 42 | Bolden, Michelle | Houston, TX | 2007 Saturn Ion | 1G8AJ55F07Z105701 | 1/20/10 | LA | |
| 43 | Bolden, Vanessa | Houston, TX | 2007 Saturn Ion | 1G8AJ55F07Z105701 | 1/20/10 | LA | |
| 44 | Bolden, Vanessa Individually, and Next Friend of Michaelerano Bolden | Houston, TX | 2007 Saturn Ion | 1G8AJ55F07Z105701 | 1/20/10 | LA | |
| 45 | Bond, Danice | Kelseyville, CA | 2006 Chevy HHR | | 5/1/13 Davenport | FL | Middle District of Florida |
| 46 | Boone, Isiah | Albany, GA | 2007 Chevy HHR | 369DA23D17S547751 | 6/2/14 Albany | Ga | Middle District of Georgia |
| 47 | Boone, Patricia | Albany, GA | 2007 Chevy HHR | 3GNDR23DI7S547751 | 6/2/14 Albany | GA | Middle District of Georgia |
| 48 | Bork, Alexander | Murray, UT | 2008 Chevy Cobalt | | 8/14/14 Asheville | NC | Western District of North Carolina |
| 49 | Brady, Kristen | Spotsylvania, VA | 2005 Saturn Ion | | 5/11/10 Spotsylvania | VA | Eastern District of Virginia |
| 50 | Brewer, Monique | Milwaukee, WI | 2007 Chevy Impala | 2G1WC58R179238059 | 9/5/13 Milwaukee | WI | Eastern District of Wisconsin |
| 51 | Bridges, Karisma | Jackson, MS | 2004 Pontiac Grand Prix | 2G2WP552861156169 | 6/1/14 Jackson | MS | Southern District of Mississippi |
| 52 | Brockman, Ann Individually, and Next Friend of Gabrielle Brockman | Green Bay, WI | 2013 Chevy Impala | 1G11E5SA0DU128836 | 11/10/13 | WI | |
| 53 | Brooks, Bessie | Vaiden, MS | 2001 Chevy Malibu | 1G1ND52J116204486 | 9/22/09 Winona | MS | Northern District of Mississippi |
| 54 | Brown, Bobby | Darlington, SC | 2008 Chevy Impala | 2G1WT58KX89178092 | 2/3/14 Florence | SC | District of South Carolina |
| 55 | Brown, Dominique | Violet, LA | 2006 Pontiac Grand Prix | 2G2WP552761127830 | 3/30/13 Violet | LA | Eastern District of Louisiana |
| 56 | Brown, Kelly | Hillsboro, OH | 2002 Chevy Monte Carlo | 2G1WX15KX29222634 | 12/2/13 | OH | |
| 57 | Brown, Shameka | Estill, SC | 2005 Pontiac Grand Prix | 2Q2WR544351179516 | 9/1/14 Varnville | SC | District of South Carolina |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58 | Browning, Marilyn | Simpsonville, SC | 2006 Buick Lucerne | 1G4HD572X6U162856 | 12/22/11 | Newport | TN | District of South Carolina |
| 59 | Browning, Warren | Simpsonville, SC | 2006 Buick Lucerne | 1G4HD572X6U162856 | 12/22/11 | Newport | TN | District of South Carolina |
| 60 | Brumell, Mirian | Davenport, FL | 2007 Chevy Cobalt | 1G1AL55F477193401 | 11/18/13 | Purvis | MS | Southern District of Mississippi |
| 61 | Bryant, Brandy Individually, and Next Friend of Keon Thornton | Dothan, AL | 2007 Chevy Impala | | 7/1/14 | | AL | |
| 62 | Bryson, Danielle | Cullownee, NC | 2003 Saturn Ion | 1g8aj52fx32190769 | 10/28/13 | Franklin | TN | Middle District of Tennessee |
| 63 | Bullock, Andrea | Philadelphia, PA | 2000 Oldsmobile Intrigue | 1G3WS52H4YF116699 | 6/13/14 | Philadelphia | PA | Eastern District of Pennsylvania |
| 64 | Burrow, Stephanie | Houma, LA | 2012 Chevy Camaro | | 4/3/14 | Sulphur | LA | Western District of Louisiana |
| 65 | Burrus, Lisa | Hockinsville, KY | 2006 Chevy Cobalt | 1G1AK55F567801136 | 5/1/12 | Hopkinsville | KY | Western District of Kentucky |
| 66 | Bush, Paige Jeanette | Ferndale, MI | 2006 Chevy Cobalt | 1G1AK55F767672834 | 1/18/12 | Port Richie | FL | Middle District of Florida |
| 67 | Campana Michael | Winterville, OH | 2008 Chevy Impala | 2G1NT58N989217491 | 4/27/14 | Wintersville | OH | Southern District of Ohio |
| 68 | Cardell, Kateasha | Stone Mountain, GA | 2004 Pontiac Grand Prix | | 1/1/10 | Decatur | GA | Northern District of Georgia |
| 69 | Carson, Amanda | Bountiful, UT | 2007 Saturn Ion | 1G8AL55F07Z181476 | 12/3/09 | North Salt lake | UT | District of Utah |
| 70 | Carter, Taijuan | Akron, OH | 2007 Chevy Monte Carlo | 2G1WJ15K679243022 | 12/15/13 | Akron | OH | Northern District of Ohio |
| 71 | Cathey, Mildred | Toledo, OH | 2010 Chevy Impala | | 9/1/12 | Toledo | OH | Northern District of Ohio |
| 72 | Chambers, Charles | Fort Smith, AR | 2001 Cadillac DeVille | 1G6KF57961U218059 | 1/2/14 | Poteau | OK | Eastern District of Oklahoma |
| 73 | Chatter, Corinna | Winslow, AZ | 2007 Chevy Cobalt | 1G1AK55F677348582 | 11/22/11 | Winslow | AZ | District of Arizona |
| 74 | Childers, Ashleigh | England, AR | 2010 Chevy Cobalt | 1G1AB5F50A7205026 | 9/7/12 | Gravel Ridge | AR | Eastern District of Arkansas |
| 75 | Christian, Nickie | Maxton, NC | 2006 Chevy HHR | | 4/11/14 | Laurinburg | NC | Middle District of North Carolina |
| 76 | Clark, Gregory | Delaware, OH | 2010 Chevy Camaro | | 9/5/13 | Morrow County | OH | Southern District of Ohio |
| 77 | Clark, Ricky | Troy, IL | 2006 Chevy Impala | 2G1WB58K269169354 | 4/13/13 | St. Louis | MO | Eastern District of Missouri |
| 78 | Cobb, Joel | Rochester, NY | 2005 Cadillac DeVille | | 8/4/12 | Rochester | NY | Western District of New York |
| 79 | Cochran, Patricia | Charlotte, NC | 2010 Chevy Impala | 2G1WA5EK8A1105110 | 9/11/14 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80 | Coe, James | Aliquippa, PA | 2003 Chevy Monte Carlo | 2G1WW12E538255866 | 11/4/13 Aliquippa | PA | Western District of Pennsylvania |
| 81 | Coffee, Haylea | Sumrall, MS | 2005 Pontiac Grand Prix | 2G2WP552451193691 | 6/9/14 Sumrall | MS | Southern District of Mississippi |
| 82 | Coleman, Janice | Shelby Township, MI | 2006 Buick LaCrosse | 2G4WD582661161558 | 7/19/11 Troy | MI | Eastern District of Michigan |
| 83 | Coleman, Renee | Milwaukee, WI | 2004 Chevy Malibu | 1G1ND52F14M595120 | 7/10/11 Milwaukee | WI | Eastern District of Wisconsin |
| 84 | Coleman, Sharon | Saint Louis, MO | 2002 Chevy Malibu | 1G1ND52J2X2M724344 | 12/1/13 St. Louis | MO | Eastern District of Missouri |
| 85 | Collier, Mitchell | Ravenna, OH | 2007 Pontiac G5 | | 3/4/14 Ravenna township | OH | Northern District of Ohio |
| 86 | Combs, Willard | Cadillac, MI | 2006 Saturn Ion | 1G8AJ55F88Z110206 | 2/28/14 Garfield Township | MI | Western District of Michigan |
| 87 | Connor, Melissa | Lexington, KY | 2007 Chevy Impala | 2G1WB58KX79380481 | 9/30/10 Lexington | KY | Eastern District of Kentucky |
| 88 | Cook, Joe | Hastings, MI | 2006 Chevy Cobalt | | 5/3/14 Hastings Charter Township | MI | Western District of Michigan |
| 89 | Cooper, Jackie individually, and Next Friend of Alicia Cooper | Hillview, Newfoundland and Labrador | 2007 Saturn Ion | 1G8AJ55F67Z131557 | 3/28/14 Lethbridge | NA | |
| 90 | Corder, Jazmine | Uniontown, PA | 2005 Chevy Malibu | | 10/12/12 Scottdale | PA | Western District of Pennsylvania |
| 91 | Corley, Brittany | Navarre, FL | 2007 Pontiac G5 | 1G2AL15F777409570 | 3/25/14 Navarre | FL | Northern District of Florida |
| 92 | Covington, Amy | New Haven, KY | 2003 Pontiac Grand Am | 1G2NF52E53C174034999 | 3/12/10 Boston | KY | Western District of Kentucky |
| 93 | Cox, Esq., Hayden Clay | Wichita, KS | 2007 Chevy HHR | 3GNDA23047S604430 | 8/3/13 Lehigh Acres | FL | Middle District of Florida |
| 94 | Craddock, Dawn | Saint Albans, WV | 2005 Pontiac Grand Am | | 5/10/14 Saint Albans | WV | Southern District of West Virginia |
| 95 | Crane, Nora | Hamilton, OH | 2007 Chevy HHR | 3GNDA23D47S597205 | 10/11/10 Cullman | AL | Northern District of Alabama |
| 96 | Crawford, La'Marr | Cincinnati, OH | 2005 Chevy Impala | 2G1WF52E659394107 | 9/21/14 Cincinnati | OH | Southern District of Ohio |
| 97 | Croteau, Melinda | Gladwin, MI | 2007 Saturn Ion | 1G8AJ55F17Z198647 | 5/1/14 Gladwin County | MI | Eastern District of Michigan |
| 98 | Daigle, Keana | Saint Louis, MO | 2002 Chevy Malibu | 1G1ND52J2X2M724344 | 12/1/13 St. Louis | MI | Eastern District of Michigan |
| 99 | Dale, Todd | Akron, OH | 2006 Chevy HHR | 3GNDA23D66S576984 | 8/19/13 Chillicothe | MO | Western District of Missouri |
| 100 | Daniels, Jason | Prattville, AL | 2008 Buick Lucerne | | 8/25/13 Prattville | AL | Middle District of Alabama |
| 101 | Davis, Josephine | Bracey, VA | 2000 Chevy Malibu | 1G1ND52J0Y6218907 | 4/2/14 Bracey | VA | Eastern District of Virginia |

| 102 | Davis, Louis | Saint Martinville, LA | 2008 Cadillac DTS | 1G6KDI7Y28U148065 | 3/5/14 | Baytown | TX | Southern District of Texas |
|---|---|---|---|---|---|---|---|---|
| 103 | Davis, Teyaqua | Indianapolis, IN | 2006 Chevy Cobalt | | 12/18/13 | | | |
| 104 | Day, Jovann | Washington, WA | 2006 Saturn Ion | 1G8AN15F76Z133345 | 1/3/11 | Bridgeport | MI | Eastern District of Michigan |
| 105 | Deflorin, Peggy | McAlester, OK | 2005 Chevy Cobalt | 1G1AL12F957643988 | 1/9/14 | McAlester | OK | Eastern District of Oklahoma |
| 106 | Delk, Sherille Individually, and Next Friend of Grant Delk | Mansfield, OH | 2003 Chevy Impala | 2G1WF52E039443122 | 5/27/13 | | OH | |
| 107 | Delong, Nicole | Farnham, NY | 2000 Chevy Impala | 2G1WF55EY9120646 | 11/10/14 | North Collins | NY | Western District of New York |
| 108 | Denstel, Sharon | Purvis, MS | 2011 Chevy HHR | 3GNBABFWS534305 | 10/1/14 | Hickman County | TN | Middle District of Tennessee |
| 109 | Donald, Ferris | Red Bluff, CA | 2005 Chevy Cobalt | | 12/30/14 | Red Bluff | CA | Eastern District of California |
| 110 | Dorr, Bridgette | Detroit, MI | 2008 Chevy Cobalt | 1G1AS58H397121530 | 9/10/12 | Detroit | MI | Eastern District of Michigan |
| 111 | Dunn, Otis | Malden, MO | 2012 Chevy Impala | 2G1WA5E36C1306824 | 8/11/13 | Malden | MO | Eastern District of Missouri |
| 112 | Dunn, Rose | Malden, MO | 2012 Chevy Impala | 2G1WA5E36C1306824 | 8/11/13 | Malden | MO | Eastern District of Missouri |
| 113 | Easter, Eric | Akron, OH | 2007 Chevy Monte Carlo | | 12/15/13 | Akron | OH | Northern District of Ohio |
| 114 | Edwards, Elllen | Opelousas, LA | 2001 Pontiac Grand Am | 1GZNC5275LM614 | 9/5/14 | | | |
| 115 | Edwards, Natasha | Opelousas, LA | 2001 Pontiac Grand Am | 1GZNE52T5LM614 | 9/5/14 | | | |
| 116 | Edwards, Shayla | Opelousas, LA | 2001 Pontiac Grand Am | 1GZNC5275LM614 | 9/5/14 | | | |
| 117 | Eggleston, Sophia | Farmington Hills, MI | 2013 Cadillac CTS | | 10/25/13 | | MI | |
| 118 | Elliott, Cora | Inkster, MI | 2006 Chevy HHR | 3GNDA23PX6S660302 | 12/27/12 | Westland | MI | Eastern District of Michigan |
| 119 | Ellis, Quashayla | Houston, TX | 2007 Chevy Cobalt | | 11/1/13 | Conroe | TX | Southern District of Texas |
| 120 | English, Agnes | Smithfield, NC | 2012 Cadillac CTS | 1G6DA5E50C0146938 | 3/30/14 | Bennettsville | SC | District of South Carolina |
| 121 | Erica Scott Individually, and Next Friend of Monica Scott | Cincinnati, OH | 2005 Chevy Impala | 2G1WF52E659394107 | 9/21/14 | Cincinnati | OH | Southern District of Ohio |
| 122 | Estes, Nancy | East Lansing, MI | 2012 Chevy Impala | 2G1W5E31261541 ?? | 9/1/13 | | MI | |
| 123 | Eubanks, Douglas | Van Buren, AZ | 2013 Chevy Impala | | 3/31/14 | | | |

| # | Name | Location | Vehicle | VIN | Date | City | State | District |
|---|------|----------|---------|-----|------|------|-------|----------|
| 124 | Evans, Michael | Warren, OH | 2007 Buick Lucerne | | 9/1/14 | | | |
| 125 | Ezatoff, Wendy | New Kensington, PA | 2007 Chevy Cobalt | 1G1AK55F077194614 | 2/19/14 | Upper Burrell | PA | Western District of Pennsylvania |
| 126 | Ezell, Frederick | Grand Rapids, MI | 2006 Pontiac Grand Prix | 2G2WP552661104135 | 1/6/14 | Grand Rapids | MI | Western District of Michigan |
| 127 | Farrell, Emanuel | Bay Shore, NY | 2002 Oldsmobile Alero | | 4/5/13 | Wyandanch | NY | Eastern District of New York |
| 128 | Faulkner, Lorena | St. Marys, OH | 2004 Oldsmobile Alero | 1G3NL52F14C191041 | 11/16/10 | Lima | OH | Northern District of Ohio |
| 129 | Finnie, Irene | Tupelo, MS | 2006 Saturn Ion | | 12/11/09 | Tupelo | MS | Northern District of Mississippi |
| 130 | Fischer, Larry | Port Charlotte, FL | 2012 Chevy Camaro | 2G1FE1E31C9112698 | 6/27/13 | | FL | |
| 131 | Fisher, Monica | Shreveport, LA | 2008 Pontiac Grand Prix | 2G2WP552X81141417 | 9/5/14 | Shreveport | LA | Western District of Louisiana |
| 132 | Fleming, James | Tewksbury, MA | 2003 Chevy Impala | 2G1WH55K639151583 | 4/15/10 | | | |
| 133 | Fletcher, Calvin | Atlanta, GA | 2007 Chevy Impala | 2G1WB58K579367072 | 7/19/13 | Riverdale | GA | Northern District of Georgia |
| 134 | Flores, Jesus | Hialeah, FL | 2001 Chevy Impala | 2G1WF52E919232708 | 7/24/14 | Miami | FL | Southern District of Florida |
| 135 | Ford, Valerie | Baltimore, MD | 2006 Cadillac CTS | 1G6DP577X60105413 | 7/28/14 | Baltimore | MD | District of Maryland |
| 136 | Fountain, Tauana | Indianapolis, IN | 2010 Chevy HHR | | 4/1/11 | Indianapolis | IN | Southern District of Indiana |
| 137 | Foy, Raven | Laurel, MS | 2006 Chevy HHR | | 11/1/12 | Kenner | LA | Eastern District of Louisiana |
| 138 | Franklyn, Shelia | Detroit, MI | 2013 Cadillac CTS | | 10/25/13 | | | |
| 139 | Frazier, Avis | Sturgis, MS | 2005 Chevy Impala | 2G1WF52E949270962 | 1/13/11 | Sturgis | MS | Northern District of Mississippi |
| 140 | Freeman, Debra | Joliet, IL | 2007 Chevy Impala | 2G1WB58K279414414 | 5/29/11 | Chicago | IL | Northern District of Illinois |
| 141 | Frontera, Cecelia | Dallas, TX | 2004 Chevy Monte Carlo | 2G1WW12E749437571 | 10/28/13 | Dallas | TX | Northern District of Texas |
| 142 | Gabriel, Nicole | Lauderdale Lakes, FL | 2004 Chevy Impala | | 6/10/10 | | FL | |
| 143 | Gage, Christina | Rouge, LA | 2007 Chevy Cobalt | | 9/3/14 | Hampton | VA | Eastern District of Virginia |
| 144 | Galello, Brian | Ft. Lauderdale, FL | 2007 Saturn Ion | 1G8AL55F372159357 | 9/22/14 | Hollywood | FL | Southern District of Florida |
| 145 | Garcia, Lydia | Holland, OH | 2004 Cadillac SRX | | 9/1/12 | | OH | |

| 146 | Gerald, Laquisha | Clarkson, NC | 2007 Chevy Cobalt | 1G1AL55FO77159911 | | 11/20/13 | Lumberton | NC | Eastern District of North Carolina |
| 147 | Giandelone, Susan | Lafayette, LA | 2004 Chevy Impala | | | 10/21/13 | Morgan City | LA | Western District of Louisiana |
| 148 | Giddens, Gregory | Arlington, TX | 2006 Cadillac DTS | 1G6KD57V366114844?? | | 8/16/14 | Mansfield | TX | Northern District of Texas |
| 149 | Glavin, Patricia | Buchanan, MI | 2003 Chevy Impala | 2G1WH52K739279268 | | 9/1/10 | Buchanan or Niles Townshi | MI | Western District of Michigan |
| 150 | Gonzalez, Abraham | Perris, CA | 2006 Chevy Cobalt | 1G1AK55F267864064 | | 1/3/13 | Phoenix | AZ | District of Arizona |
| 151 | Goody, Susan | Woodstock, VA | 2002 Chevy Monte Carlo | | 9/30/10 | | | | |
| 152 | Gowdy, Tacory | Jackson, MS | 2011 Chevy HHR | 3GNBABSW4BS510514 | | 2/28/13 | Jackson | MI | Eastern District of Michigan |
| 153 | Graham, Markus | Fredericksburg, VA | 1999 Pontiac Grand Am | 1G2NW12E8XM799245 | | 6/21/10 | Fairfax | VA | Eastern District of Virginia |
| 154 | Graham, Sheraton | Montgomery, AL | 2009 Chevy Impala | | | 11/1/10 | Montgomery | AL | Middle District of Alabama |
| 155 | Green, Darrick | Roanoke, AL | 2005 Chevy Malibu | 1G1ZU54855F123993 | | 7/11/14 | Roanoke | AL | Middle District of Alabama |
| 156 | Green, Jordan | Gladewater, TX | 2002 Oldsmobile Alero | 1G3NL52FX2C162165 | | 7/22/14 | White Oak | TX | Eastern District of Texas |
| 157 | Grider, Ramona | Reserve, LA | 2008 Chevy Impala | 2G1WT55N889133103 | | 5/9/11 | Norco | LA | Eastern District of Louisiana |
| 158 | Griffith, Tomika | Redford, MI | 2006 Chevy Cobalt | 1G1AK55F267634542 | | 9/3/13 | Detroit | MI | Eastern District of Michigan |
| 159 | Guice, Krystal | Landcaster, CA | 2003 Chevy Impala | 2G1WF52E239345239 | | 8/16/14 | Las Vegas | NV | District of Nevada |
| 160 | Guidry, Jovana | Corpus Christi, TX | 2005 Chevy Malibu | | | 2/18/15 | Corpus Christi | TX | Southern District of Texas |
| 161 | Haddad, Yazan | West Hills, CA | 2004 Chevy Malibu | 1G1ND52F44M601508 | | 11/26/12 | Chatsworth | CA | Central District of California |
| 162 | Hall, Charles | Detroit, MI | 2005 Chevy Cobalt | 1G1AK54F657535934 | | 9/2/11 | Dearborn | MI | Eastern District of Michigan |
| 163 | Hall, Jo Ann | Cullman, AL | 2008 Chevy Cobalt | 1G1AK58F287215962 | | 8/24/14 | El Paso | TX | Western District of Texas |
| 164 | Hall, Marcos | Maywood, IL | 2008 Chevy Impala | 2G1WT58N589139212 | | 5/11/12 | Chicago | IL | Northern District of Illinois |
| 165 | Hamilton, Frederick | Pelham, AL | 2006 Chevy Impala | 2G1WB58K669311852 | | 2/18/14 | Birmingham | AL | Northern District of Alabama |
| 166 | Hampton, Carol | Ironton, OH | 2000 Oldsmobile Intrigue | 1G3WX52H2YF263010 | | 12/4/13 | Ironton | OH | Southern District of Ohio |
| 167 | Harder, Rebecca | Durham, NC | 2005 Pontiac Grand Am | | | 10/4/14 | Durham | NC | Middle District of North Carolina |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168 | Hardy, Kimberly | Lake Charles, LA | 2013 Chevy Impala | 2G1WF5E38D1127381 | 2/14/13 | Sulphur | LA | Western District of Louisiana |
| 169 | Haroldsen, Rebecca | Springville, UT | 2007 Pontiac Grand Prix | 2G2WC55C571120123 | 3/1/10 | Springville | UT | District of Utah |
| 170 | Harris, LonDarel | Deland, FL | 2002 Cadillac DeVille | 1G6KE57Y11U185904 | 2/14/11 | Deland | FL | Middle District of Florida |
| 171 | Harrison, Dwone | Prattville, AL | 2002 Cadillac DeVille | | 7/21/14 | Montgomery | AL | Middle District of Alabama |
| 172 | Harvey, Angela | Willis, TX | 2007 Pontiac Solstice | | 3/28/14 | Rural Cullman | AL | Northern District of Alabama |
| 173 | Hawkins, Contessa | wake Village, TX | 2005 Chevy Malibu | 1G1ND52FX5M222613 | 3/3/14 | Texarkana | AR | Western District of Arkansas |
| 174 | Hawkins, Judith | Trenton, MO | 2006 Pontiac Solstice | 1G2MB35B164119861 | 5/3/11 | McKittrick | CA | Eastern District of California |
| 175 | Hayes, Jody Individually, and Next Friend of Alexander John Hayes | Grand Ledge, MI | 2005 Saturn Ion | 1G8AW15F56Z11152 | 3/16/12 | Delta Township | MI | Western District of Michigan |
| 176 | Hayward, Scott | Metlakatla, AK | 2007 Pontiac G5 | | 4/10/12 | Fort Hood | TX | Western District of Texas |
| 177 | Hearn, Nathaniel | Sandusky, OH | 2001 Cadillac DeVille | 1G6KE57Y31U151849 | 3/14/14 | Sandusky | OH | Northern District of Ohio |
| 178 | Henderson, Crystal | Marion, SC | 2007 Chevy Cobalt | | 8/31/10 | Marion | SC | District of South Carolina |
| 179 | Henry, Brad | San Antonio, TX | 2007 Cadillac CTS | 1G6DPS577670185150 | 9/13/14 | Austin | TX | Western District of Texas |
| 180 | Herbert, Ramen | Lagrange, NC | 2006 Chevy Cobalt | Unknown | 3/1/11 | LaGrange | NC | Eastern District of North Carolina |
| 181 | Hernandez, Nicole | Benton City, WA | 2010 Chevy Impala | ZG1WA5EN9A1244270 | 8/9/13 | Kennewick | WA | Eastern District of Washington |
| 182 | Herrin, Howell | Conway, AR | 2011 Chevy HHR | 3GNBACFU7BS649668 | 12/5/13 | Cincinnati | OH | Southern District of Ohio |
| 183 | Herrmann, Kristen | Hazel Park, MI | 1998 Chevy Malibu | | 2/8/14 | | MI | |
| 184 | Hewett, Kenneth | Leland, NC | 2003 Chevy Impala | | 10/24/14 | Leland | NC | Eastern District of North Carolina |
| 185 | Hickman, Dashayla | Altamonte Springs, FL | 2005 Chevy Cobalt | | 3/1/14 | Longwood | Fl | Middle District of Florida |
| 186 | Hilbun, James | Monticello, MS | 2003 Saturn Ion | 1G8A152F432152660 | 10/1/10 | Foxworth | MS | Southern District of Mississippi |
| 187 | Hill, Pamela | Rutherfordton, NC | 2000 Chevy Malibu | 1G1NE52JXY6190711 | 2/23/13 | McDowell County | NC | Western District of North Carolina |
| 188 | Hilliard Brett | Clermont, FL | 2007 Saturn Sky | | 3/1/10 | Winter Garden | FL | Middle District of Florida |
| 189 | Hill-Willams, Nakia | Garland, TX | 2004 Chevy Impala | 2G1WF52E049223934 | 5/25/14 | Dallas | TX | Northern District of Texas |

Case 1:15-cv-04142-JMF   Document 3   Filed 05/29/15   Page 14 of 29

| 190 | Hinton, Christina | Dayton, OH | 2004 Chevy Monte Carlo | 2G1WW12E039364252 | 7/30/09 | Miami | FL | Southern District of Florida |
| 191 | Hinton, Helen | Rochester, NY | 2005 Buick LaCrosse | 2G4WD562X51258795 | 6/22/14 | Wilkes Barre | PA | Middle District of Pennsylvania |
| 192 | Hinton, Shanta | Rochester, NY | 2005 Buick LaCrosse | 2G4WD562X51258795 | 6/22/14 | Wilkes Barre | PA | Middle District of Pennsylvania |
| 193 | Hoekstra, Michelle | Kent City, MI | 2005 Pontiac Grand Am | | 1/1/11 | Grand Rapids | MI | Western District of Michigan |
| 194 | Hogan, Kayla | Greensboro, AL | 2001 Chevy Malibu | 1G1NE52J416180956 | 5/7/12 | Greensboro | AL | Southern District of Alabama |
| 195 | Holloway, Melissa | Payne, AL | 2005 Saturn Ion | 1G8A152F152125477 | 4/16/14 | Gideon | MO | Eastern District of Missouri |
| 196 | Holmes, Stephan N. | Minneapolis, MN | 2001 Chevy Monte Carlo | | 1/28/14 | St. Paul | MN | |
| 197 | Horton, David | Peoria, IL | 2001 Chevy Malibu | 1G1ND52J116222129 | 6/20/12 | Peoria | IL | Central District of Illinois |
| 198 | Horton, Victoria | Peoria, IL | 2001 Chevy Malibu | 1G1ND5251162221129 | 6/20/12 | Peoria | IL | Central District of Illinois |
| 199 | Hosea, Yshika | Thomasville, AL | 2004 Saturn Ion | 1G8AG52F74Z140203 | 5/14/14 | Thomasville | AL | Southern District of Alabama |
| 200 | Howard, Arbashie | La Grange, NC | 2006 Chevy Cobalt | | 3/11/11 | Kinston | NC | Eastern District of North Carolina |
| 201 | Howard, Janet | Lincoln Park, MI | 2008 Chevy Cobalt | 1g1al58f387284690 | 10/24/12 | Lincoln Park | MI | Eastern District of Michigan |
| 202 | Howard, Peggy | Mount Pleasant, MI | 2008 Chevy Impala | | 12/9/09 | Mocasa | MI | |
| 203 | Hughley, Terry | East Cleveland, OH | 2007 Saturn Ion | | 11/18/10 | Tuskegee | AL | Middle District of Alabama |
| 204 | Husnik, Marissa | Pine City, MN | 2010 Chevy Cobalt | 1G1AD5F55A7228814 | 10/16/12 | Chisago County | MN | District of Minnesota |
| 205 | Ihrig, Shannon | Akron, OH | 2006 Chevy HHR | 3GNDA23D665576984 | 8/1/13 | Montgomery | AL | Middle District of Alabama |
| 206 | Inwood, Carolyn | Buffalo, NY | 2011 Chevy Impala | 2G1WG5EK3B1148611 | 3/19/14 | Buffalo | NY | Western District of New York |
| 207 | Isom, Saniyyah | Detroit, MI | 2001 Chevy Impala | | 6/1/14 | Detroit | MI | Eastern District of Michigan |
| 208 | Jackson, Clint | Houston, TX | 2001 Chevy Monte Carlo | 2G1WW12E519346519 | 9/18/14 | Houston | TX | Southern District of Texas |
| 209 | Jackson, Derrick | Cincinnati, OH | 2006 Chevy HHR | 3GNDA23P36567907A | 9/2/14 | Orlando | FL | Middle District of Florida |
| 210 | Jackson, Johnnie | Saint Louis, MO | 2001 Chevy Malibu | 1G1ND52J216275325 | 6/18/13 | St. Louis | MO | Eastern District of Missouri |
| 211 | James, Felicia | Saint Martinville, LA | 2005 Chevy Impala | | 1/1/12 | St. Martinville | LA | Western District of Louisiana |

| | Name | Location | Vehicle | VIN | Date | City | State | District |
|---|---|---|---|---|---|---|---|---|
| 212 | James, Harry | Selma, NC | 2012 Cadillac CTS | 1G6DA5E50C0146938 | 3/30/14 | Selma | NC | Eastern District of North Carolina |
| 213 | Jenks, Mary | Flint, MI | 2003 Chevy Malibu | | 10/21/13 | Burton | MI | Eastern District of Michigan |
| 214 | Jensen, Wanda | Pomona, CA | 2012 Chevy Impala | 2G1WC5E31C1140593 | 7/11/14 | Pomona | CA | Northern District of California |
| 215 | Johnson, Candace | Farmington, MI | 2010 Chevy Cobalt | 1G1AF5F58A7175147 | 1/7/14 | Detroit | MI | Eastern District of Michigan |
| 216 | Johnson, Mavis | England, AR | 2010 Chevy Cobalt | 1G1AB5F50A7205026 | 9/7/12 | | AR | |
| 217 | Johnson, Shanta | Mephis, TN | 2008 Chevy Impala | 2G1WB58K389217821 | 2/21/14 | Memphis | TN | Western District of Tennessee |
| 218 | Johnson, Sharica | Lewiston, NC | 2004 Oldsmobile Alero | 1G3NL52F14C158525 | 9/18/14 | Lewiston Woodville | NC | Eastern District of North Carolina |
| 219 | Johnson-Young, Shakedra | Holly Springs, MS | 2007 Saturn Ion | | 3/6/14 | Holly Springs | MS | Northern District of Mississippi |
| 220 | Jones, Anetrice | Bastrop, LA | 2000 Oldsmobile Intrigue | 1G3WH52HXYF221665 | 3/10/13 | Bastrop | LA | Western District of Louisiana |
| 221 | Jones, Anetrice Individually, and Next Friend of Crystal Jones | Bastrop, LA | 2000 Oldsmobile Intrigue | 1G3WH52HXYF221665 | 3/10/13 | | LA | |
| 222 | Jones, Anetrice Individually, and Next Friend of Jonathan McKinney | Bastrop, LA | 2000 Oldsmobile Intrigue | 1G3WH52HXTF221665 | 3/10/13 | Bastrop | LA | Western District of Louisiana |
| 223 | Jones, Anetrice Individually, and Next Friend of Tekiya McKinney | Bastrop, LA | 2000 Oldsmobile Intrigue | 1G3WH52HXYF221665 | 3/10/13 | | LA | |
| 224 | Jones, Bettie | Pontiac, MI | 2004 Saturn Ion | 1G8AJ52FX4Z14456B | 1/13/13 | Pontiac | MI | Eastern District of Michigan |
| 225 | Jones, Lakeisha | Pontiac, MI | 2004 Saturn Ion | 1G8AJ52FX4Z14456B | 1/13/13 | Pontiac | MI | Eastern District of Michigan |
| 226 | Jones, Tiara | Jackson, MS | 2004 Pontiac Grand Prix | | 6/1/14 | Jackson | MS | Southern District of Mississippi |
| 227 | Jontiff, Dena | Owings Mills, MD | 2006 Chevy Cobalt | 1G1AK15FX67638623 | 7/1/13 | | NJ | District of New Jersey |
| 228 | Jordan, George | Fremont, OH | 2007 Chevy Impala | | 11/4/14 | | OH | |
| 229 | Jordan, Kyle Benjamin | SouthField, MI | 2004 Saturn Ion | 1G8AG52F54Z125246 | 6/14/11 | Southfield | MI | Eastern District of Michigan |
| 230 | Jordan, Mykia | River Rouge, MI | 2007 Chevy Cobalt | 1GAK55F277202065 | 10/14/12 | Detroit | MI | Eastern District of Michigan |
| 231 | Justice, Melvin | Eastonalee, GA | 2010 Chevy Cobalt | | 12/13/13 | Stephens County | GA | Northern District of Georgia |
| 232 | Kalen, Dawn | Hull, MA | 2002 Chevy Malibu | 1G1ND52J32M720538 | 9/5/14 | | MA | District of Massachusetts |
| 233 | Kalen, John | Hull, MA | 2002 Chevy Malibu | 1G1ND52J32M720538 | 9/5/14 | Charleston | MA | District of Massachusetts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 234 | Kehoe, Terrence | Phoenix, AZ | 2010 Chevy Cobalt | 1G1F5F59A7208284 | 1/4/12 | Williamsport | PA | Middle District of Pennsylvania |
| 235 | Keith, Maxine | Aransas Pass, TX | 2010 Chevy Cobalt | 1G1AF5F56A7193971 | 3/17/14 | El Campo | TX | Southern District of Texas |
| 236 | Keith, William | Aransas Pass, TX | 2010 Chevy Cobalt | 1G1AF5F56A7193971 | 3/17/14 | El Campo | TX | Southern District of Texas |
| 237 | Kennedy, Christe | Dallas, GA | 2004 Pontiac Grand Prix | 2G2WR524741336269 | 2/1/12 | Dallas | GA | Northern District of Georgia |
| 238 | Kennedy, Rasheem | Elgin, SC | 2002 Chevy Malibu | 1G1ND52J12M60 | 10/23/14 | Lugoff | SC | District of South Carolina |
| 239 | Kincehlow, Gary | Highlands, CA | 2010 Chevy Cobalt | 1g1ad5f57a7233030 | 7/25/12 | Lakeland | FL | Middle District of Florida |
| 240 | King, Jamillah | Miami, FL | 2006 Chevy Cobalt | | 9/18/14 | Kennesaw | GA | Northern District of Georgia |
| 241 | Kinney, Charlene | Waukee, IA | 2006 Chevy HHR | 3GNDA23D76S639610 | 3/9/12 | Waukee | IA | Southern District of Iowa |
| 242 | Kirk, Hattie | Indianapolis, IN | 2008 Chevy Impala | | 5/12/11 | | IN | |
| 243 | Klimek, Malgorzata | Sarasota, FL | 2003 Cadillac CTS | 1G6DM57N830173034 | 10/16/14 | Sarasota | FL | Middle District of Florida |
| 244 | Knepp, Erica | Huntingdon, PA | 2004 Chevy Malibu | | 3/30/14 | | PA | |
| 245 | Kuehn, Teresa | El Paso, TX | 2007 Chevy Cobalt | 1g1ak15f877148036 | 4/26/14 | Miami | FL | Southern District of Florida |
| 246 | Lach, Freida | Jenison, MI | 2007 Chevy HHR | 3GNDA13DX7S625406 | 2/27/14 | Phelan | CA | Central District of California |
| 247 | Laffitte, Fay | Homestead, FL | 2009 Chevy Cobalt | 1G1AT584297179092 | 2/19/13 | Loganville | GA | Middle District of Georgia |
| 248 | Lambert, Johnette | Hambleton, WV | 2005 Chevy Cobalt | | 12/13/12 | Orlando | FL | Middle District of Florida |
| 249 | Lampros, Justin | Brunswick, ME | 2009 Chevy Cobalt | 1G1AL1BH297165573 | 8/7/14 | Carrboro | NC | Middle District of North Carolina |
| 250 | Lawler, Laquita | Fayettville, NC | 2008 Chevy HHR | 3GNDA23DX8S517262 | 6/13/14 | | NC | |
| 251 | Lawler, Mary | Fayetteville, NC | 2008 Chevy HHR | 3GNDA23DX8S517262 | 6/13/14 | Fayetteville | NC | Eastern District of North Carolina |
| 252 | Lay, Fay | Hackleburg, AL | 2007 Chevy Impala | 2GIWT58K779131682 | 3/24/14 | Hamilton | AL | Northern District of Alabama |
| 253 | Lee, Ann | New Orleans, LA | 2003 Chevy Impala | | 3/1/12 | New Orleans | LA | Eastern District of Louisiana |
| 254 | Lee, Christina | Taft, CA | 2010 Chevy Cobalt | 1G1AO5F56A7210693 | 3/24/14 | Tulsa | OK | Northern District of Oklahoma |
| 255 | Lee, Jillian | Cincinnati, OH | 2006 Chevy HHR | 3GNDA23P365679077 | 9/2/14 | Tulsa | OK | Northern District of Oklahoma |

| 256 | Leighton, Martha | Polk City, FL | 2002 Cadillac DeVille | 1G6KD54YX2U288005 | 7/21/14 | Polk City | FL | Middle District of Florida |
|---|---|---|---|---|---|---|---|---|
| 257 | Lemus, Asucenal Individually, and Representative of the Estate of Lemus, Mercedes | Harvard, IL | 2005 Buick LaCrosse | 2G42D532X51317333 | 2/11/14 | Harvard | IL | Northern District of Illinois |
| 258 | Lessam, Ashley | Parma, OH | 2004 Saturn Ion | | 7/1/14 | Cleveland | OH | Northern District of Ohio |
| 259 | Lester, Shirley | Cleveland, TN | 2003 Cadillac DeVille | 1G6KD54Y53U164550 | 7/10/09 | Chicago | IL | Northern District of Illinois |
| 260 | Licciardi, Michael | Marshfield, WI | 2007 Buick LaCrosse | 2G4WC552071177473 | 10/16/14 | Marshfield | WI | Western District of Wisconsin |
| 261 | Liggett, Sheena | Mansfield, OH | 2001 Chevy Impala | | 4/2/12 | Mansfield | OH | Northern District of Ohio |
| 262 | Liles, Darrell | Flat Rock, MI | 2007 Chevy HHR | | 1/22/14 | | MI | |
| 263 | Lindsey, Rene | Pine Bluff, AR | 2005 Chevy Impala | 2G1WF52E859249036 | 5/27/14 | Pine Bluff | AR | Eastern District of Arkansas |
| 264 | Lobbins, DaVasha | Kalamazoo, MI | 2003 Saturn Ion | 1G8AJ52FX3Z161000 | 3/1/14 | Dexter | MI | Eastern District of Michigan |
| 265 | Locklear, Carey Drake | St. Pauls, NC | 2007 Chevy Monte Carlo | 2G1WL16C279141797 | 1/2/12 | St. Pauls | NC | Eastern District of North Carolina |
| 266 | Lomax, Stephanie | Detroit, MI | 2008 Pontiac Grand Prix | 2G2WP552881152383 | 11/30/11 | Detroit | MI | Eastern District of Michigan |
| 267 | Long, Anthony | Montgomery, AL | 2007 Saturn Ion | 1G8AJ55F57Z139987 | 2/16/12 | Seguin | TX | Western District of Texas |
| 268 | Long, Rachael | Baldwyn, MS | 2004 Oldsmobile Alero | 1G3NS2ES4C177652 | 8/6/14 | | MS | |
| 269 | Loudermilk, Jason | Delaware, OH | 2010 Chevy Camaro | 2G1FK1EJOA9135071 | 9/5/13 | | OH | |
| 270 | Love, Deetra | Davie, FL | 2000 Chevy Malibu | 1G1NE52JOY6321824 | 10/4/13 | Fort Lauderdale | FL | Southern District of Florida |
| 271 | Lowery, Candace | Knoxville, TN | 2001 Chevy Impala | 2G1WF52E819175062 | 7/10/14 | | TN | |
| 272 | Lowry, Joseph | Jacksonville, IL | 2006 Chevy Cobalt | 1G1AK55F567752553 | 7/30/13 | Hartsburg | IL | Central District of Illinois |
| 273 | Lucas, Christina | Columbus, GA | 2005 Buick LaCrosse | | 6/7/14 | | GA | |
| 274 | Lucas, Christina Individually, and Next Friend of Zaniyah Bowie | Columbus, GA | 2005 Buick LaCrosse | 2G4WE53715121428?? | 6/7/14 | Columbus | OH | Southern District of Ohio |
| 275 | Luckett, Kenequa | Yazoo City, MS | 2010 Chevy Cobalt | | 12/9/13 | Yazoo City | MS | Southern District of Mississippi |
| 276 | Macconnell, Pana-lou | Massena, NY | 2000 Pontiac Grand Am | 1G2NW52E7YM780503 | 1/7/11 | Massena | NY | Northern District of New York |
| 277 | Madison, Sheila | Conover, NC | 2006 Chevy HHR | 3GNDA23P065573914 | 4/11/14 | Mount Vernon | NY | Southern District of New York |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278 | Majesky, Mary Lou | Rutland, IL | 2005 Chevy Cobalt | 1G1AK52F657520949 | 11/1/12 | Gilmer | TX | Eastern District of Texas |
| 279 | Maloney, Margaret | Buzzard's Bay, MA | 2003 Pontiac Grand Am | 1G2NW52EX3C242327 | 10/23/14 | Plymouth | MA | District of Massachusetts |
| 280 | Marcum, Erica | Columbus, OH | 2007 Saturn Ion | | 4/7/14 | Columbus | OH | Southern District of Ohio |
| 281 | Marcum, Gary | Fort Gay, WV | 2000 Chevy Monte Carlo | | 1/16/12 | | KY | |
| 282 | Marks, Jeffrie | Little Rock, AR | 2008 Chevy HHR | 3GNDA13D48S562820 | 7/4/10 | Randall | MN | District of Minnesota |
| 283 | Marshall, Kenneth | Wood River, IL | 2003 Oldsmobile Alero | 1G3NF52EX3C301971 | 6/1/14 | St. Louis | MO | Eastern District of Missouri |
| 284 | Martin, Lisa | Santa Barbara, CA | 2000 Chevy Impala | | 7/17/14 | Santa Barbara | CA | Central District of California |
| 285 | Martin, Michael | Santa Barbara, CA | 2000 Chevy Impala | | 7/17/14 | Santa Barbara | CA | Central District of California |
| 286 | Martinez, Antonio | Jasper, AL | 2003 Chevy Malibu | | 1/1/11 | Oakman | AL | Northern District of Alabama |
| 287 | Martinez, Blas | Rupert, ID | 2011 Chevy Impala | 2G1WF5EK1B219081 | 9/26/14 | Heyburn | ID | District of Idaho |
| 288 | Martinez, Elida | Rupert, ID | 2011 Chevy Impala | 2G1WF5EK1B219081 | 9/26/14 | Heyburn | ID | District of Idaho |
| 289 | Martinez, JoAnn | Westminster, CO | 2008 Chevy Cobalt | 1G1AL58F987209718 | 12/26/10 | Houston | TX | Southern District of Texas |
| 290 | Mata, Francisco | Las Vegas, NV | 2007 Chevy Impala | 2G1WD58C279412553 | 6/15/14 | Palm Springs | CA | Central District of California |
| 291 | Mattingly, John | Granite Shoals, TX | 2009 Chevy Cobalt | 1G1AT58H897253177 | 4/26/14 | Granite Shoals | TX | Western District of Texas |
| 292 | Mattingly, John Individually, and Next Friend of Tristan Mattingly | Granite Shoals, TX | 2009 Chevy Cobalt | 1G1AT58H897253177 | 4/26/14 | Granite Shoals | TX | Western District of Texas |
| 293 | Matula, James | Wharton, TX | 2008 Chevy HHR | | 3/15/10 | Carville | LA | Middle District of Louisiana |
| 294 | Matula, Jocelyn | Wharton, TX | 2008 Chevy HHR | | 3/15/10 | Dallas | TX | Northern District of Texas |
| 295 | Maxon, Kimberly | Williamsport, PA | 2006 Saturn Ion | 1G8AL58FX8Z135910 | 9/6/14 | Amber | OK | Western District of Oklahoma |
| 296 | Mayhew, Chelsea | Montpelier, VA | 2006 Chevy Cobalt | | 7/20/09 | | VA | |
| 297 | Mayhew, Cody | Montpelier, VA | 2006 Chevy Cobalt | | 7/20/09 | | VA | |
| 298 | Mazorol, Thomas | Northridge, CA | 2007 Chevy Cobalt | | 6/12/10 | Simi Valley | CA | Central District of California |
| 299 | McDaniels, Shanneka | New Orleans, LA | 2005 Pontiac Grand Am | 1G2NF52F14M531827 | 7/12/13 | New Orleans | LA | Eastern District of Louisiana |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300 | McGhee, Phyllis | River Ridge, LA | 2007 Chevy HHR | 3GNDA33P675552685 | 9/8/10 | Doe Run | MO | Eastern District of Missouri |
| 301 | McGhee, Sharon Individually, and Next Friend of Kevin McGhee | Cleveland, OH | 2007 Chevy HHR | 3GNDA13D67S560506 | 2/26/14 | Cleveland | OH | Northern District of Ohio |
| 302 | McGibbon, Techer | Gretna, LA | 2008 Chevy HHR | 3gna13d985613586 | 8/24/14 | Philadelphia | PA | Eastern District of Pennsylvania |
| 303 | McIver, Shirley | Lugoff, SC | 2005 Chevy Cobalt | 1GAKICF257570764 | 3/3/11 | New Castle | DE | District of Delaware |
| 304 | McKenzie, Jessica | Princeton, KY | 2004 Chevy Impala | | 10/7/14 | Princeton | KY | Western District of Kentucky |
| 305 | McLean, Alexis | Montgomery, AL | 2002 Pontiac Grand Am | 1G2NF52E22M644464 | 6/28/14 | Ramer | AL | Middle District of Alabama |
| 306 | McNeal, Candy | Oklahoma City, OK | 2006 Chevy Impala | 2G1WB58K569115577 | 8/14/14 | Oklahoma City | OK | Western District of Oklahoma |
| 307 | Meeks, Darren | Slidell, LA | 2010 Chevy Cobalt | 1G1AB5F51A7103816 | 2/28/10 | Logan | WV | Southern District of West Virginia |
| 308 | Mendenhall, Monica | Birmingham, AL | 2007 Cadillac CTS | 1G6DM57T470153643 | 12/1/11 | Thomasville | AL | Southern District of Alabama |
| 309 | Metcalf, Charles | Cincinnati, OH | 1997 Chevy Malibu | 1G1ND52F45M190208 | 9/20/14 | | OH | |
| 310 | Metoyer, Alicia | Roanoke, VA | 2004 Saturn Ion | 1G8AZ52F44Z203722 | 3/25/14 | Wake County | NC | Eastern District of North Carolina |
| 311 | Mickens, Jeffry | Homestead, FL | 2009 Chevy Cobalt | | 2/19/13 | | | |
| 312 | Miller, Barbara | Kelso, TN | 2006 Chevy Monte Carlo | 2G1WL16CX69389519 | 4/11/10 | Johnson County | IL | Southern District of Illinois |
| 313 | Mims, John F | Covington, GA | 2007 Saturn Sky | 1G8MB35B67Y114727 | 6/17/11 | Wilmington | DE | District of Delaware |
| 314 | Minter, Denise | Wheeling, WV | 2005 Chevy Cobalt | 1G1AK5QF157577091 | 7/22/13 | Clarence | NY | Western District of New York |
| 315 | Mitchell, Nicole | Charleston, WV | 2009 Chevy Impala | 2G1WT57K991184550 | 5/14/14 | | WV | |
| 316 | Mitchell, Robin | Hackleburg, AL | 2008 Chevy Impala | Z61W358K779131682 | 3/24/14 | Hamilton | AL | Northern District of Alabama |
| 317 | Montgomery, Irishtine | Staten Island, NY | 1997 Chevy Malibu | 1G1ND52M6W6227733 | 7/25/14 | | NY | |
| 318 | Moore, Virginia | Caldwell, WV | 1999 Chevy Malibu | | 2/14/14 | | WV | |
| 319 | Moore, Virginia Individually, and Next Friend of Nathan Sheppard | Caldwell, WV | 1999 Chevy Malibu | | 2/14/14 | Caldwell | WV | Southern District of West Virginia |
| 320 | Morehead, Stacey | Brunswick, MO | 1999 Pontiac Grand Am | 1G2NE12E5XM916217 | 6/28/14 | Brunswick | MO | Eastern District of Missouri |
| 321 | Morgan, Donna | Middletown, OH | 2005 Chevy Cobalt | 1G1AK52FX57528813 | 3/1/14 | Hamilton | OH | Southern District of Ohio |

| # | Name | Location | Vehicle | VIN | Date | City | State | District |
|---|------|----------|---------|-----|------|------|-------|----------|
| 322 | Morris, Tiffani | Jackson, MI | 2003 Pontiac Grand Am | | 12/7/12 | Jackson | MI | Eastern District of Michigan |
| 323 | Morrow, Ruby | Rutherfordton, NC | 2000 Chevy Malibu | 1G1NE52JXY6190711 | 2/23/13 | | NC | |
| 324 | Mosley, Marvin | Fontana, CA | 2007 Chevy Impala | | 7/9/12 | | | |
| 325 | Mosley, Melvin | Fontana, CA | 2007 Chevy Impala | | 7/9/12 | | | |
| 326 | Mosley, Willie | Fontana, CA | 2007 Chevy Impala | 2G1WT55K479101561 | 1/1/11 | San Bernardino County | CA | Central District of California |
| 327 | Mucha, Diana | Orlando, FL | 2000 Chevy Impala | | 7/24/09 | Orlando | FL | Middle District of Florida |
| 328 | Munoz, Denise | Midland, TX | 2005 Chevy Impala | 2G1WF52E059254344 | 8/15/14 | | | |
| 329 | Murphy, Andy | Brockton, MA | 2000 Cadillac DeVille | | 1/1/11 | Brockton | MA | District of Massachusetts |
| 330 | Murray-Marion, Lanita | Flint, MI | 2001 Chevy Monte Carlo | 2G1WX15K11916429 | 5/3/14 | Flint | MI | Eastern District of Michigan |
| 331 | Myers, Anecia | Darby, PA | 2007 Saturn Ion | 1G8AJ55F77Z119031 | 9/11/11 | Philadelphia | PA | Eastern District of Pennsylvania |
| 332 | Myers, Krystal | Nixa, MO | 2006 Chevy Cobalt | 1G1AK15F467751595 | 3/8/13 | Springfield | MO | Western District of Missouri |
| 333 | Nakitha Mckoy | Four Oaks, NC | 2006 Pontiac Grand Prix | | 11/21/14 | Benson | NC | Eastern District of North Carolina |
| 334 | Nasrey, Mary | Huntington Woods, MI | 2004 Saturn Ion | 1G8AL52F24Z220715 | 9/22/09 | Rochester Hills | MI | Eastern District of Michigan |
| 335 | Nelson, Marcus | Kansas City, MO | 2004 Saturn Ion | | 8/10/12 | Kansas City | MO | Western District of Missouri |
| 336 | Nichols, Nancy | Carthage, MS | 1997 Chevy Malibu | 1G1ND52M6VY123472 | 1/1/14 | Kosciusko | MS | Northern District of Mississippi |
| 337 | Nirschl, Jayne | Hiawatha, IA | 2005 Chevy Malibu | 1G1ZU54865F152368 | 4/20/11 | Cedar Rapids | IA | Northern District of Iowa |
| 338 | Noffke, Robert A. | Bristol, VA | 2002 Chevy Monte Carlo | | 2/9/14 | Gladwin | MI | Eastern District of Michigan |
| 339 | Norman, Clayton Individually, and Next Friend of Clayton Ryan Norman | Lake City, MI | 2007 Saturn Ion | 1G8AJ55F67Z197560 | 9/3/12 | Lake City | MI | Western District of Michigan |
| 340 | Norman, Michelle | Lake City, MI | 2007 Saturn Ion | 1G8AJ55F672197560 | 9/1/12 | Lake City | MI | Western District of Michigan |
| 341 | Normandt, Geraldine | Leland, NC | 2003 Chevy Impala | 2GWF52E3394571814 | 9/24/14 | Leland | NC | Eastern District of North Carolina |
| 342 | Nowlin, Steve | Laurel, MD | 2008 Pontiac Grand Prix | 2G2WP552081109270 | 3/15/13 | Buffalo | NY | Western District of New York |
| 343 | O' Banion, Gwendolyn | | 2005 Cadillac CTS | 1G6DP567150132581 | 5/13/14 | Cincinnati | OH | Southern District of Ohio |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 344 | O'Neal, Mary | Lindenwold, NJ | 2000 Oldsmobile Alero | | 10/26/13 | NJ | District of New Jersey |
| 345 | Oglesby, William | Abingdon, MD | 2011 Chevy HHR | | 6/24/14 Mohnton | PA | Eastern District of Pennsylvania |
| 346 | Oliver, Latisha Individually, and Next Friend of Brakayla Bradford | Wichita, KS | 2003 Saturn Ion | 1G8AK52F03Z179793 | 8/28/13 Wichita | KS | District of Kansas |
| 347 | Ortega, Chadd | Victorville, CA | 2009 Chevy Cobalt | 1G1AL18X097136858 | 8/1/12 Crestline | CA | Central District of California |
| 348 | Osbie, LeKiasha | Palmetto, GA | 2006 Chevy Monte Carlo | 2G1WL15C369395524 | 6/20/14 Palmetto | GA | Northern District of Georgia |
| 349 | Parker, Leonard | | 2005 Buick LaCrosse | 2G4WD562351201211 | 5/1/14 Phoenix | AZ | District of Arizona |
| 350 | Patrick, Keith | Lexington, KY | 2014 Chevy Camaro | 2G1SB1E37E9134415 | 7/27/14 | KY | |
| 351 | Patton, Aaron Leslie | Tuscaloosa, AL | 2004 Chevy Impala | 2G1WH52K449180117 | 2/9/14 Tuscaloosa | AL | Northern District of Alabama |
| 352 | Patton, Billy | Toledo, OH | 2006 Cadillac DTS | 1G6KD5 7Y26U127602 | 12/8/13 Toledo | OH | Northern District of Ohio |
| 353 | Payne, Latoshia | Detroit, MI | 2008 Pontiac Grand Prix | 2G2WP552881152383 | 11/30/11 Detroit | MI | Eastern District of Michigan |
| 354 | Pearcy, Chelsa | Tuttle, OK | 2004 Chevy Impala | | 2/15/12 Oklahoma City | OK | Western District of Oklahoma |
| 355 | Pelfrey, Gregory | Campton, KY | 1999 Oldsmobile Alero | | 8/10/09 | | |
| 356 | Peterson, Emily | Kernersville, NC | 2002 Pontiac Grand Am | 1G2NE52F72C318001 | 10/30/13 | | |
| 357 | Peterson, Janice | Pine Key, FL | 2009 Chevy Cobalt | | 7/1/11 | | |
| 358 | Peyron, John | Stockbridge, MA | 2013 Chevy Impala | 2G1WB5E32D1118025 | 7/10/14 Stockbridge | MA | District of Massachusetts |
| 359 | Phillips, Lester | Tulsa, OK | 2011 Chevy HHR | | 8/1/12 Akron | OH | Northern District of Ohio |
| 360 | Phillips, Tarlina | Tulsa, OK | 2011 Chevy HHR | 3GNBA8FW4BS618907 | 8/12/14 Beachwood | OH | Northern District of Ohio |
| 361 | Pike, Larry | Newport Richey, FL | 2006 Saturn Ion | | 2/1/10 Tampa | FL | Middle District of Florida |
| 362 | Pirigyi, David | Niles, OH | 2010 Chevy Cobalt | | 3/26/14 Niles | OH | Northern District of Ohio |
| 363 | Pitt, Brandi | Lovell, WY | 2007 Pontiac Grand Prix | | 12/5/10 Lovell | WY | District of Wyoming |
| 364 | Pollom, Mathew | Brazil, IN | 2010 Chevy Impala | 2G1WA5EK0A1104324 | 9/8/14 Brazil | IN | Southern District of Indiana |
| 365 | Porter, Kenneth | Houston, TX | 2007 Saturn Ion | 1G8AJ55F07Z105701 | 1/20/14 Houston | TX | Southern District of Texas |

Case 1:15-cv-04142-JMF   Document 3   Filed 05/29/15   Page 22 of 29

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366 | Powe, Deborah | Baton Rouge, LA | 2003 Chevy Impala | 2G1WF52E739242463 | 3/16/14 | Slidell | LA | Eastern District of Louisiana |
| 367 | Prouty, Adrian | Dripping Springs, TX | 2008 Chevy Impala | | 2/8/14 | | | |
| 368 | Prouty, Mark | Dripping Springs, TX | 2008 Chevy Impala | | 2/8/14 | | TX | |
| 369 | Ratliff, Joshua | Austin, TX | 2009 Chevy Cobalt | | 10/10/14 | Cheektowaga | NY | Western District of New York |
| 370 | Read, Connie | Columbia, SC | 2005 Chevy Malibu | | 12/28/10 | Brockton | MA | District of Massachusetts |
| 371 | Read, Ida | Murfreesboro, TN | 2008 Buick Lucerne | 1G4HB5248UI25546 | 3/3/11 | Nashville | TN | Middle District of Tennessee |
| 372 | Reed, Berlin | Hanover, WV | 2005 Pontiac Grand Prix | 2G26S5522251158825 | 9/3/14 | Hanover | WV | Southern District of West Virginia |
| 373 | Reed, Christopher | Glenpool, OK | 2006 Chevy Cobalt | 1G1AK55F667650419 | 10/31/14 | Maben | WV | Southern District of West Virginia |
| 374 | Reese, Latichia | West Helena, AR | 2011 Chevy Impala | | 8/20/14 | Helena | AR | Eastern District of Arkansas |
| 375 | Reese, Miranda | Troy, IL | 2006 Chevy Impala | | 4/13/13 | St. Louis | MO | Eastern District of Missouri |
| 376 | Reese, Tiffany | West Helena, AR | 2011 Chevy Impala | | 8/20/14 | | | |
| 377 | Rein, Angela | De Pere, WI | 2001 Cadillac DeVille | | 10/1/14 | Ashwaubenon | WI | Eastern District of Wisconsin |
| 378 | Richard, Marvin | Perris, CA | 2006 Saturn Ion | | 3/26/14 | Los Angeles | CA | Central District of California |
| 379 | Richardson, Shadina | Bay Shore, NY | 2002 Oldsmobile Alero | | 4/5/13 | Wyandanch | NY | Eastern District of New York |
| 380 | Riley, Kevin Individually, and Next Friend of Travis Riley | St. Louis, MO | 2001 Cadillac DeVille | 1G6KD54Y91U253888 | 11/29/13 | St. Louis | MO | Eastern District of Missouri |
| 381 | Rios, Perla | Kingsville, TX | 2012 Chevy Impala | | 12/9/14 | Kingsville | TX | Southern District of Texas |
| 382 | Rittgers, Bryan | Gardner, MA | 2006 Chevy Cobalt | | 6/21/10 | Rochester | NY | Western District of New York |
| 383 | Rivers, Richard | Cincinnati, OH | 1999 Pontiac Grand Am | 1G2NE52E2XC558216 | 4/3/11 | Cincinnati | OH | Southern District of Ohio |
| 384 | Robbins, Lisa | Lennon, MI | 2003 Saturn Ion | 1G8AO52F33Z134313 | 1/30/14 | Lennon | MI | Eastern District of Michigan |
| 385 | Roberts, Merelene Individually, and Next Friend of Zakorien Taylor | Longview, TX | 2004 Cadillac DeVille | 1G6KD54Y74U214026 | 7/18/14 | Longview | TX | Eastern District of Texas |
| 386 | Roberts, Stephanie | Grantsville, WV | 2006 Chevy Cobalt | | 8/5/13 | Springdale | OH | Southern District of Ohio |
| 387 | Robertson, Kelly | Eastpointe, MI | 2008 Pontiac G5 | 1G2AL15F387236101 | 6/15/13 | Detroit | MI | Eastern District of Michigan |

Case 1:15-cv-04142-JMF    Document 3    Filed 05/29/15    Page 23 of 29

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388 | Robertson, Kelly Individually, and Next Friend of Makayla Owens | Eastpointe, MI | 2008 Pontiac G5 | 1G2AL15f387236101 | 6/15/13 | Detroit | MI | Eastern District of Michigan |
| 389 | Robinson, Andrew | Alexandria Bay, NY | 2005 Pontiac Grand Prix | | 12/1/10 | Oneonta | NY | Northern District of New York |
| 390 | Robinson, Annette | Troy, AL | 2003 Pontiac Grand Am | 1G2NV12E03C246494 | 8/19/12 | Troy | AL | Middle District of Alabama |
| 391 | Robinson, Antonio | Philadelphia, PA | 2006 Cadillac CTS | 1G6DM57T460157576 | 10/27/10 | Philadelphia | PA | Eastern District of Pennsylvania |
| 392 | Robinson, Dora | Winona, MS | 2000 Pontiac Grand Am | 1G2NF52T3YM871878 | 10/19/09 | Winona | MS | Northern District of Mississippi |
| 393 | Rodriguez, George | Corpus Christi, TX | 2008 Chevy Cobalt | | 1/29/14 | Corpus Christi | TX | Southern District of Texas |
| 394 | Rogers, Cindy | Tracy City, TN | 2010 Chevy Camaro | | 9/17/14 | Tracy City | TN | Eastern District of Tennessee |
| 395 | Rogers, James | Tracy City, TN | 2010 Chevy Camaro | | 9/17/14 | Tracy City | TN | Eastern District of Tennessee |
| 396 | Rollins, Artis | Gilmer, TX | 2006 Chevy HHR | 3GNDA23D965602414 | 7/21/12 | Garrettsville | OH | Northern District of Ohio |
| 397 | Root, Douglas | Horseheads, NY | 2005 Chevy Impala | 2G1WF52E759379423 | 9/30/12 | Horseheads | NY | Western District of New York |
| 398 | Rose, Felicia | Suffolk, VA | 2003 Chevy Malibu | 1G1NE52J33M716410 | 9/27/14 | | VA | |
| 399 | Rose, Kelly | Houston, TX | 2007 Chevy Impala | 2G1WT58K87922024 | 7/9/14 | Houston | TX | Southern District of Texas |
| 400 | Rude, Nicole | Newton, NJ | 2007 Chevy Cobalt | 1G1AL15F567622519 | 2/9/11 | | NJ | District of New Jersey |
| 401 | Rush, Tremell J | Detroit, MI | 2009 Pontiac G5 | 1G2AS18H497235413 | 1/30/10 | Allen Park | MI | Eastern District of Michigan |
| 402 | Sajewski, Jennifer | Westland, MI | 2006 Chevy Cobalt | 1G1AK15F467786279 | 1/22/13 | Livonia | MI | Eastern District of Michigan |
| 403 | Salas, Veronica | Kalamazoo, MI | 2007 Chevy Impala | 2G1WT58K879314363 | 11/18/13 | Kalamazoo | MI | Western District of Michigan |
| 404 | Sanders, Ava | Birmingham, AL | 2012 Chevy Impala | | 9/1/13 | Talladega | AL | Northern District of Alabama |
| 405 | Sanz Gonzalez, Richard | Hollywood, FL | 2002 Cadillac DeVille | | 7/30/11 | Miami | FL | Southern District of Florida |
| 406 | Sauerwein, Darla J. | Wood River, IL | 2003 Oldsmobile Alero | 1G3NF52EX3C301971 | 6/1/14 | St. Louis | MO | Eastern District of Missouri |
| 407 | Sawyer, Richard | England, AR | 2004 Chevy Malibu | 1G1Z464824F222548 | 8/24/14 | Scott | AR | Eastern District of Arkansas |
| 408 | Schneidewind, Eric | Mascoutah, IL | 2006 Chevy Impala | 2G1WB58K269169354 | 4/13/13 | St. Louis | MO | Eastern District of Missouri |
| 409 | Schnepp, Cynthia | Applegate, MI | 2007 Saturn Ion | 1G8AN15F17Z110824 | 8/9/10 | Port Huron | MI | Eastern District of Michigan |

| # | Name | City/State | Vehicle | VIN | Date | City | State | District |
|---|---|---|---|---|---|---|---|---|
| 410 | Schultz, Shannon | New Brighton, MN | 2003 Chevy Malibu | 1G1ND52J63M560947 | 8/7/12 | Superior | WI | Western District of Wisconsin |
| 411 | Scott, Carrie | Columbia, SC | 2006 Buick Lucerne | 1G4HD572X64141537 | 6/26/14 | | MD | District of Maryland |
| 412 | Scott, E'moni | Cincinnati, OH | 2005 Chevy Impala | 2G1WF52E659894107 | 9/21/14 | Cincinnati | OH | Southern District of Ohio |
| 413 | Scott Mosley, Deborah | Fontana, CA | 2007 Chevy Impala | 2G1WT55K479101561 | 7/9/12 | | CA | |
| 414 | Sharp, Kenneth | San Antonio, TX | 2011 Chevy HHR | 3GNBABFW3BS529085 | 10/1/13 | Castle Hills | TX | Western District of Texas |
| 415 | Shatto, Christina | Lander, WY | 2001 Pontiac Grand Am | 1G2NF52T11C113324 | 10/16/11 | Medicine Bow | WY | District of Wyoming |
| 416 | Shaw, Garrett | Fayetteville, NC | 2005 Chevy Impala | 2G1WH52KX59202199 | 2/6/12 | Fayetteville | NC | Eastern District of North Carolina |
| 417 | Shepherd, Barbara Individually, and Next Friend of Jakeisha Shepherd | Natchez, MS | 2008 Chevy Impala | 2G1WB58K389159113 | 8/26/13 | Natchez | MS | Southern District of Mississippi |
| 418 | Shrader, Shawna | Laporte, IN | 2006 Chevy Cobalt | | 8/1/11 | La Porte | IN | Northern District of Indiana |
| 419 | Silva, Jess | Rockingham, NH | 2004 Saturn Ion | 1G8AJ52F54Z156806 | 10/28/14 | Windham | NH | District of New Hampshire |
| 420 | Simmons, Angela | Houston, TX | 2006 Chevy HHR | 3GNDA13D45S594717 | 9/26/14 | Lincoln | RI | District of Rhode Island |
| 421 | Simon, Constance | Hoston, TX | 2004 Chevy Impala | | 4/8/12 | Houston | TX | Southern District of Texas |
| 422 | Simon, Tellah | Lincoln Park, MI | 2009 Chevy Impala | 2G1WB57K991234012 | 5/7/14 | Allen Park | MI | Eastern District of Michigan |
| 423 | Simon, Tellah Individually, and Next Friend of Wyatt Carden | Lincoln Park, MI | 2009 Chevy Impala | 2G1WB57K991234012 | 5/7/14 | Allen Park | MI | Eastern District of Michigan |
| 424 | Slan, Jerelle | Carville, LA | 2006 Chevy Cobalt | IG1AK15F967683021 | 3/2/13 | Sullivan | KY | Western District of Kentucky |
| 425 | Sloan, Patti | Rose City, MI | 2004 Chevy Malibu | 1G1ZT64874F179067 | 7/16/14 | | MI | |
| 426 | Smith, Aaron Jr. | Temperance, MI | 2011 Chevy Impala | | 8/17/14 | Lambertville | MI | Eastern District of Michigan |
| 427 | Smith, Aaron Sr. | Temperance, MI | 2011 Chevy Impala | | 8/17/14 | | MI | |
| 428 | Smith, Albert | Pendleton, OR | 2004 Cadillac DeVille | 1G6KD54Y74U176698 | 11/23/14 | Pendleton | OR | District of Oregon |
| 429 | Smith, Erin | Grandview, TX | 2010 Chevy Cobalt | 1G1AF5F53A7220320 | 10/31/13 | Grandview | TX | Northern District of Texas |
| 430 | Smith, John | Temperance, MI | 2011 Chevy Impala | | 8/17/14 | | MI | |
| 431 | Smith, Lloyd | Norman, OK | 2008 Chevy Cobalt | 1g1al58f887162987 | 4/26/12 | | IL | |

Case 1:15-cv-04142-JMF Document 3 Filed 05/29/15 Page 25 of 29

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432 | Smith, Lynn | Alpena, MI | 2009 Chevy Impala | 2G1WT57K491282272 | 5/26/14 | Alpena | MI | Eastern District of Michigan |
| 433 | Smith, Marshell | London, KY | 2001 Chevy Monte Carlo | 2151WX15K219256419 | 9/15/14 | Manchester | KY | Eastern District of Kentucky |
| 434 | Smith, Quantario | Muskegon, MI | 2010 Chevy Impala | 2G1WBSEKSA1165987 | 11/13/14 | | | |
| 435 | Snow, Jeffery | St. Albans, WV | 2005 Pontiac Grand Am | | 5/10/14 | St. Albans | WV | Southern District of West Virginia |
| 436 | Southern, Jenarold | Spring Valley, CA | 2006 Pontiac Solstice | | 10/6/10 | San Diego | CA | Southern District of California |
| 437 | Speights, Hope | Elgin, SC | 2002 Chevy Malibu | 1G1ND52J12M60 | 10/23/14 | Lugoff | SC | District of South Carolina |
| 438 | Springer, Mary | Wilm, N, NC | 2001 Cadillac DeVille | 1G6KD54Y21U289146 | 1/30/12 | Wilmington | NC | Eastern District of North Carolina |
| 439 | Sprouse, Dana | Blacksburg, SC | 2010 Chevy Cobalt | | 12/21/13 | Blacksburg | SC | District of South Carolina |
| 440 | Staten, Pamela | Towner, ND | 2007 Chevy Cobalt | | 5/15/13 | Towner | ND | District of North Dakota |
| 441 | Stewart, Anthony Individually, and Next Friend of Trevon Stewart | Park Forest, IL | 2004 Saturn Ion | | 10/24/11 | Park Forest | IL | Northern District of Illinois |
| 442 | Stewart, Roger | Lake Cormant, MS | 2008 Chevy Cobalt | 1G1AK58F387289018 | 5/5/14 | Lake Cormorant | MS | Northern District of Mississippi |
| 443 | Stewart, Steven | Alexandria, LA | 2005 Chevy Impala | | 8/28/11 | | LA | |
| 444 | Stiles, Ellie | Agoma, WI | 2007 Chevy Impala | 2G1WC58RX79247858 | 2/22/12 | Algoma | WI | Eastern District of Wisconsin |
| 445 | Stockton, Mary | Saint George, UT | 1999 Oldsmobile Alero | 1g3nl52e3xc411310 | 1/18/13 | St George | UT | District of Utah |
| 446 | Strong, Lonnell | Rochester, NY | 2004 Cadillac CTS | | 6/28/14 | Rochester | NY | Western District of New York |
| 447 | Sturdivant, Ivan | Monroe, NC | 2008 Chevy Impala | 2G1WTV8K381216776 | 6/1/14 | Charlotte | NC | Western District of North Carolina |
| 448 | Sutterfield, Jessica | Doe Run, MO | 2009 Chevy Cobalt | 1G1AT18H197109155 | 4/7/14 | Plover | WI | Western District of Wisconsin |
| 449 | Swan, George | Hayti, MO | 2001 Oldsmobile Alero | 1G3NL12EX1C265696 | 10/2/09 | Hayti | MO | Eastern District of Missouri |
| 450 | Swartz, Joseph | Big Sandy, TN | 2003 Chevy Impala | 2G1WH52K439327812 | 2/12/12 | Morris | IL | Northern District of Illinois |
| 451 | Tangle, Heather | Carthage, MS | 2006 Buick Lucerne | | 10/22/14 | Carthage | MS | Southern District of Mississippi |
| 452 | Tanner, Crystal | Fayettville, NC | 2003 Pontiac Grand Am | 1G2WP52K43F160454 | 11/11/12 | Raleigh | NC | Eastern District of North Carolina |
| 453 | Taylor, Rhonda | Pound, VA | 2010 Chevy Cobalt | | 7/3/12 | Huntsville | AL | Northern District of Alabama |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454 | Thomas, Denise | Springfield, MA | 2005 Saturn Ion | 1G8AL52F85Z103495 | 4/2/10 | Feeding Hills | MA | District of Massachusetts |
| 455 | Thomas, Richard | Aurora, CO | 2012 Chevy Impala | 2G1WA5E37C1125926 | 6/15/14 | | CO | District of Colorado |
| 456 | Thomas, William | Palmetto, GA | 2006 Chevy Monte Carlo | 2G1WL15C369395244 | 6/20/14 | Chattahoochee Hills | GA | Northern District of Georgia |
| 457 | Thompson, Adam | Brandon, FL | 2006 Chevy Monte Carlo | 2G1WJ15K369305782 | 6/21/14 | Brandon | FL | Middle District of Florida |
| 458 | Thompson, Haley | Taylorsville, NC | 2004 Saturn Ion | | 1/1/14 | | | |
| 459 | Thompson, Tonya | | 2005 Chevy Monte Carlo | 2G1WW12E959218399 | 12/1/14 | Smyrna | TN | Middle District of Tennessee |
| 460 | Tokoly, Frank | Highland, IN | 2002 Chevy Impala | 2G1WF52E329323006 | 5/24/11 | Highland | IN | Northern District of Indiana |
| 461 | Tompkins, Jack | Ararat, VA | 2004 Chevy Impala | 2G1WF52E649101837 | 10/10/13 | Mount Airy | NC | Middle District of North Carolina |
| 462 | Townsend, Jennifer | Fayette, MS | 2004 Chevy Impala | | 6/1/11 | Fayette | MS | Southern District of Mississippi |
| 463 | Toy, Nita | Leland, MS | 2002 Chevy Malibu | 1G1ND52J22M674796 | 9/29/09 | | MS | |
| 464 | Trayser, Denise | Parma, MI | 2007 Saturn Ion | 1G8AJ55F66Z101814 | 1/6/10 | | MS | |
| 465 | Trevino, Maria | Morgan City, LA | 2010 Buick Lucerne | 1A8HX58217F504350 | 11/13/13 | Jeanerette | LA | Western District of Louisiana |
| 466 | Trevino, Ruben | Morgan City, LA | 2010 Buick Lucerne | 1A8HX58217F5044350 | 11/13/13 | Jeanerette | LA | Western District of Louisiana |
| 467 | Troutman, Priscilla | Daytona Beach, FL | 2006 Buick Lucerne | 1G4HP57246U146501 | 4/16/14 | Daytona Beach | FL | Middle District of Florida |
| 468 | Trumph, Robert | Monmouth, IL | 2001 Chevy Impala | | 10/1/13 | Keithsburg | IL | Central District of Illinois |
| 469 | Tsosie, Wade | Springville, UT | 2007 Pontiac Grand Prix | 2G2WC55C571120123 | 3/1/10 | Springville | UT | District of Utah |
| 470 | Tucker, Jill Individually, and Next Friend of  Jerry Tucker | Meadville, PA | 2004 Saturn Ion | 1G8AL52F94Z217455 | 3/13/14 | Meadville | PA | Western District of Pennsylvania |
| 471 | Tunstall, London | Kettering, MD | 2005 Chevy Impala | | 3/18/14 | | | |
| 472 | Valentini, Henry | Saint Petersburg, FL | 2011 Chevy Impala | 2G1WB5EK7B1138436 | 9/24/13 | St. Petersburg | FL | Middle District of Florida |
| 473 | Vallee, Michael | Augusta, GA | 2009 Pontiac G5 | 1G2AB18H497145569 | 2/8/14 | Augusta | GA | Southern District of Georgia |
| 474 | Vance, Joe | Huntsville, AL | 2006 Chevy Cobalt | 1G1AK55F077289574 | 4/29/14 | Lunenburg | MA | District of Massachusetts |
| 475 | Vance, Rosetta | Huntsville, AL | 2006 Chevy Cobalt | 1G1AK55F077289574 | 4/29/14 | Akron | OH | Northern District of Ohio |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476 | Van Dyke, Phillip | Harrodsburg, KY | 2007 Chevy Impala | | 9/17/12 | | KY | |
| 477 | Varnado, Christine | Hattiesburg, MS | 2006 Chevy HHR | | 12/1/13 | Hattiesburg | MS | Southern District of Mississippi |
| 478 | Vela, Jelisa | Corpus Christi, TX | 2004 Pontiac Grand Prix | | 9/11/14 | Corpus Christi | TX | Southern District of Texas |
| 479 | Walden, Gwendolynn | Cairo, GA | 2005 Chevy Impala | 2G1WF52K859314069 | 9/28/14 | Whigham | GA | Middle District of Georgia |
| 480 | Waldman, Edward | Opelousas, LA | 2006 Chevy Impala | 2G1WB58K869375813 | 4/1/13 | | LA | |
| 481 | Walker, Brenda | Zion, IL | 2005 Pontiac Grand Prix | 2G2WP522051199312 | 3/26/14 | Newpoint Township | | |
| 482 | Walker, Idell J. | New Orleans, LA | 2004 Chevy Impala | 2G1WF52E849390106 | 8/20/13 | New Orleans | LA | Eastern District of Louisiana |
| 483 | Walker, Tanesha | Houston, TX | 2011 Chevy Camaro | 2G1FB1ED5B9165372 | 8/26/14 | Gwinnett | GA | Northern District of Georgia |
| 484 | Wall, Lori | Saint Louis, MO | 2007 Saturn Ion | 1G8AL55F07Z171479 | 8/1/12 | Chesterfield | MO | Eastern District of Michigan |
| 485 | Wallace, Cecelia | Lakeland, FL | 2006 Chevy HHR | 3GNDA23P365573924 | 12/31/09 | Lakeland | FL | Middle District of Florida |
| 486 | Walls, Jr., Aaron Dewayne | Laurel, MS | 2007 Chevy HHR | | 11/1/12 | Baton Rouge | LA | Middle District of Louisiana |
| 487 | Ward, Brittney | Citrus Heights, CA | 2006 Chevy Cobalt | 1G1AK15F867846709 | 1/1/12 | | | |
| 488 | Washington, Jessica A | Flint, MI | 2003 Saturn Ion | 1G8AG52S43Z172492 | 7/7/13 | Mt. Morris | MI | Eastern District of Michigan |
| 489 | Washington, Salon | Kannapolis, NC | 2008 Chevy Impala | 2G1WF52E739302614 | 12/3/13 | Kannapolis | NC | Middle District of North Carolina |
| 490 | Weide, Brittany | Tulsa, OK | 2006 Chevy HHR | | 5/1/12 | Cleveland | OH | Northern District of Ohio |
| 491 | Weigel, Renea | Scacpoose, OR | 2005 Chevy Cobalt | | 10/27/13 | Portland | OR | District of Oregon |
| 492 | Welch, Tammra R | Oklahoma City, OK | 2008 Pontiac G5 | | 9/23/11 | | OK | |
| 493 | Welton, Rosie | Hawthorn, CA | 2001 Chevy Malibu | | 12/1/09 | Inglewood | CA | Central District of California |
| 494 | Welton, Wintress | Fontana, CA | 2001 Chevy Malibu | | 12/12/10 | Inglewood | CA | Central District of California |
| 495 | Wendt, Phyllis E. | Oklahoma City, OK | 2006 Chevy Impala | 2G1WB58K569115577 | 8/14/14 | Oklahoma City | OK | Western District of Oklahoma |
| 496 | West, Ella | Grove, OK | 2002 Pontiac Grand Am | 1G2NF52F52C219481 | 9/29/13 | Grove | OK | Northern District of Oklahoma |
| 497 | Whitaker, Anish | Baton Rouge, LA | 2005 Pontiac Grand Prix | ZGZWP522151174922 | 8/3/11 | Baton Rouge | LA | Middle District of Louisiana |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498 | Whitaker, Jasiah | Baton Rouge, LA | 2005 Pontiac Grand Prix | | 1/1/12 | | | |
| 499 | White, Amanda | Chesapeake, VA | 2005 Chevy Cobalt | | 12/11/11 | Chesapeake | VA | Eastern District of Virginia |
| 500 | White-Green, Octavia | Mount Airy, NC | 2004 Chevy Impala | 2G1WF52E249325042 | 9/7/14 | Mount Airy | NC | Middle District of North Carolina |
| 501 | Whiteley, Kevin | Alamogordo, NM | 2006 Chevy Monte Carlo | 2G1WJ16KZ69289895 | 4/2/14 | Las Cruces | NM | District of New Mexico |
| 502 | Wieczorek, Clarissa | Comstock Park, MI | 2006 Chevy HHR | 3GNDA23D86S547177 | 5/15/14 | Wayland | MI | Western District of Michigan |
| 503 | Wiggins, Lakisha | Durham, NC | 2003 Cadillac CTS | | 11/14/12 | Roxboro | NC | Middle District of North Carolina |
| 504 | Wilkins, Michael | De Soto, MO | 2006 Chevy Impala | 1G2ZH17N89410008 | 8/16/12 | | MO | |
| 505 | Williams, Alisha | Cincinnati, OH | 2011 Chevy Camaro | 2G1FB1ED2B9110846 | 8/23/14 | | OH | |
| 506 | Williams, Anthony | Warren, MI | 2010 Chevy Cobalt | 1G1AF5F58A7175147 | 1/7/14 | Warren | MI | Eastern District of Michigan |
| 507 | Williams, Frankie | Swainsboro, GA | 2003 Chevy Impala | | 11/24/13 | Kite | GA | Southern District of Georgia |
| 508 | Williams, Guy | Pheonix, AZ | 2008 Chevy Cobalt | 1G1AK18F787255429 | 10/2/11 | Tulsa | OK | Northern District of Oklahoma |
| 509 | Williams, Kenneth | Lees Summit, MO | 2013 Chevy Impala | 2G1WG5E39D1136460 | 7/3/14 | Kansas City | MO | Western District of Missouri |
| 510 | Williams, Kristalynn | Lake Charles, LA | 2010 Chevy Camaro | 2G17C1EV4A9159681 | 11/19/14 | Lake Charles | LA | Western District of Louisiana |
| 511 | Williams, Kristalynn Individually, and Next Friend of Kia Williams | Lake Charles, LA | 2010 Chevy Camaro | 2G17C1EV4A9159681 | 11/19/14 | Lake Charles | LA | Western District of Louisiana |
| 512 | Williams, Mark | , | 2003 Chevy Monte Carlo | 2G1WX12K239157672 | 7/4/14 | Las Vegas | NV | District of Nevada |
| 513 | Williams, Shunmika | Sylacauga, AL | 2007 Chevy Impala | | 11/30/09 | | AL | |
| 514 | Williams, William | Yellville, AR | 2000 Oldsmobile Intrigue | | 10/23/10 | | AR | |
| 515 | Willis, Sara | Birmingham, AL | 2004 Saturn Ion | | 1/29/14 | Birmingham | AL | Northern District of Alabama |
| 516 | Wilson, Jacqueline | Gaffney, SC | 2003 Chevy Impala | | 11/16/12 | Charlotte | NC | District of South Carolina |
| 517 | Wilson, Linda | Kerrville, TX | 2010 Chevy Cobalt | 1g1ad5f53a7145494 | 10/7/14 | | TN | |
| 518 | Wilson, Shirley | Raeford, NC | 2007 Chevy HHR | 3GNDA33P97S575569 | 11/30/13 | Raeford | NC | Middle District of North Carolina |
| 519 | Winfrey, Lois | Vidakia, LA | 2002 Oldsmobile Alero | 1G3NL52E82C173933 | 7/22/13 | Vidalia | LA | Western District of Louisiana |

| 520 | Winfrey, Louis | Vidalia, LA | 2002 Oldsmobile Alero | 1G3NL52E82C173933 | 7/22/13 | Vidalia | LA | Western District of Louisiana |
|---|---|---|---|---|---|---|---|---|
| 521 | Winston, Vivian | Seattle, WA | 2008 Chevy HHR | | 3/1/14 | | | |
| 522 | Witcher, Latrice | Inkster, MI | 2005 Saturn Ion | 1G8AL52F45Z102487 | 10/7/13 | Detroit | MI | Eastern District of Michigan |
| 523 | Wood, Mary | Atlanta, GA | 2005 Chevy Impala | 2G1WF52EX59258921 | 6/11/14 | | GA | |
| 524 | Wood, Mary Individually, and Next Friend of Titeana Wood | Atlanta, GA | 2005 Chevy Impala | 2G1WF52EX59258921 | 6/11/14 | Atlanta | GA | Northern District of Georgia |
| 525 | Woods, Alfreda | East Dublin, GA | 2002 Chevy Monte Carlo | 2G1WX15K279143812 | 9/16/14 | Lyons | GA | Southern District of Georgia |
| 526 | Woods, Bernard | Akron, NY | 2004 Saturn Ion | 1G8AJ52F54Z169166 | 9/5/14 | Baltimore | MD | District of Maryland |
| 527 | Woods, Nellie Lynn | East Dublin, GA | 2002 Chevy Monte Carlo | 2G1WX15729143812 | 9/16/14 | Lyons | GA | Southern District of Georgia |
| 528 | Word, Mattie | Cuesseta, AL | 2001 Chevy Impala | 2G1WH55K319190175 | 10/4/09 | Cusseta | AL | Middle District of Alabama |
| 529 | Wright, Amy | Owensboro, KY | 2001 Chevy Impala | 2G1WF52E919338804 | 8/3/14 | Owensboro | KY | Western District of Kentucky |
| 530 | Wright, Genieve | Kentwooe, MI | 2010 Chevy HHR | 3GNBABDB5AS501223 | 4/11/14 | Wyoming | MI | Western District of Michigan |
| 531 | Wright, Patricia | Yuma, AZ | 2005 Chevy Malibu | 1G1ND52F55M169027 | 2/13/14 | Wellton | AZ | District of Arizona |
| 532 | Wright, Shavonda | Charlottesville, VA | 2002 Chevy Impala | 2G1WH55N62H152036 | 9/29/13 | Charlottesville | VA | Western District of Virginia |
| 533 | Yanowsky, Joshua | Sacramento, CA | 2006 Chevy Cobalt | 1G1AK15F867846709 | 1/1/12 | | | |
| 534 | Yarbrough, La Wanda | Starkville, MS | 2004 Chevy Impala | 2G1WF52E949270962 | 1/13/11 | Sturgis | MS | Northern District of Mississippi |
| 535 | Zlomke, Phillip | East Eagle Mountain, UT | 2010 Chevy Cobalt | | 2/22/13 | Baltimore | MD | District of Maryland |